Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services

a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data



**Monthly Payment by Type**

$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**

$220,569.00 Revolving

$426,067.00 Installment



**Past Due Balances by Type**

$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client



POWERED BY creditxpert™

| EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|
| 564 | 587 | +23 |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert Inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| | |
|---|---|
| **File Alert - Address Discrepancy** | **Current Input Address does not match the Address(es) on File** |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
| --- | --- |
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | | | | | | 1 Total Mortgage Account(s) with a balance |
| --- | --- | --- | --- | --- | --- | --- |
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |
| | | | End of Mortgages With Balances | | | |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
| --- | --- | --- | --- | --- | --- | --- |
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT 84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 3 of 7

**Legal Data Services**
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized<br>Bankruptcy, PO Box<br>20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 4 of 7

**Legal Data Services**
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 5 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 6 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

### Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention:  Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

### Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

### Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

### 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 7 of 7

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liens/Judgments Search | | | | 0 National Liens/Judgments Search Record(s) | | | |
|---|---|---|---|---|---|---|---|
| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |

### CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

### Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data



**Monthly Payment by Type**

$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**

$220,569.00 Revolving

$426,067.00 Installment



**Past Due Balances by Type**

$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client



POWERED BY creditxpert™

| EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|
| 564 | 587 | +23 |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | | | | | | 1 Total Mortgage Account(s) with a balance | |
|---|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** | |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 | |
| End of Mortgages With Balances | | | | | | | |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances | |
|---|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** | |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 | |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 | |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 | |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 | |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 | |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

**Non-Mortgage Liabilities with Balances** — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

End of Non-Mortgage Accounts With Balances

**Liabilities without Balances** — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

### Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 5 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

**Liabilities without Balances**  **21 Account(s) without a balance**

| Account Name,  Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp Joint Contractual Liability / Applicant XXXXXX9782 Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990 4/19/2009 | $0 Revolving | Gemb/JC Penny Attention:  Bankruptcy, PO Box 103104 Roswell, GA 30076 800-480-2140 Verified: 2-2012 | P.o. Box 965008 Orlando, FL 32896 800-542-0800 |
| Chase Individual / Applicant XXXXXX8697 Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005 12/28/2007 | $0 Revolving 12/1/2007 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |

**Public Records**  **0 Public Record(s)**

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

**Address Variations**

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

**Employment  Variations**

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

**8 Year Supplemental National Bankruptcy Search**  **0 National Bankruptcy Search Record(s)**

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liens/Judgments Search | 0 National Liens/Judgments Search Record(s) | | | | | | |
|---|---|---|---|---|---|---|---|
| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |

### CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

### Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 1 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**



$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**

$220,569.00 Revolving

$426,067.00 Installment

**Past Due Balances by Type**



$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client



POWERED BY creditxpert™

| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| | 564 | 587 | +23 |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

**Mortgage Liabilities with Balances** — 1 Total Mortgage Account(s) with a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Quicken Loans Individual / Applicant XXXXXX9054 Account is: Open, | $400,000 | $400,000 | 2/2008 12/1/2012 | $1,127 Mortgage 9/14/2012 $4,508 | | 20555 Victor Pkwy Livonia, MI 48152 734-805-7357 |

End of Mortgages With Balances

**Non-Mortgage Liabilities with Balances** — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX2654 Account is: Open, Current Account | $125,129 | $126,926 | 6/2005 11/17/2012 | $263 Revolving 11/14/2012 $0 | Usaa Fsb 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | 10750 Mcdermott Fwy San Antonio, TX 78288 800-531-8722 |
| Chase Auto Individual / Applicant XXXXXX2003 Account is: Open, Current Account | $26,067 | $31,463 | 8/2011 11/30/2012 | $492 Installment 11/28/2012 $0 | Chase Auto Attn: National Bankruptcy Dept, 201 N Central Ave  AZ1-1191 Phoenix, AZ 85004 800-848-9136 Verified: 10-2012 | Po Box 901076 Ft Worth, TX 76101 800-336-6675 |
| Usaa Savings Bank Individual / Applicant XXXXXX8750 Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008 12/24/2012 | $465 Revolving 9/14/2012 $1,828 | | Po Box 47504 San Antonio, TX 78265 800-531-8722 |
| Chase Individual / Applicant XXXXXX2528 Account is: Open, Current Account | $24,734 | $27,615 | 8/2007 12/14/2012 | $522 Revolving 12/11/2012 $0 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Cap One Individual / Applicant XXXXXX4145 Account is: Open, | $21,945 | $21,945 | 4/2005 12/17/2012 | $781 Revolving 8/23/2012 $2,980 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Amex Individual / Applicant XXXXXX0333 Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005 12/21/2012 | $184 Revolving 11/9/2012 $588 | American Express American Express Special Research, PO Box 981540 El Paso, TX 79998 800-528-4800 Verified: 2-2012 | Po Box 297871 Fort Lauderdale, FL 33329 800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 3 of 7

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 4 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX3727<br>Account is: Closed, Account Closed | $0 | $149,600 | 7/2001<br>7/31/2003 | $933<br>Mortgage<br>7/1/2003 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX8822<br>Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002<br>5/17/2005 | $0<br>Credit Line<br>4/25/2005 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX5532<br>Account is: Closed, Account Closed | $0 | $80,000 | 4/1998<br>5/31/2003 | $1,017<br>Mortgage<br>5/1/2003 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Usaa Federal Savings B<br>Individual / Applicant<br>XXXXXX9811<br>Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005<br>10/9/2007 | $455<br>Installment<br>10/9/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-284-9821<br>Verified: 4-2012 | Pob 47504<br>San Antonio, TX 78265<br>210-498-2265 |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX7695<br>Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005<br>4/20/2006 | $379<br>Installment<br>4/19/2006 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-284-9821<br>Verified: 4-2012 | Pob 47504<br>San Antonio, TX 78265<br>210-498-2265 |
| Cap One<br>Joint Contractual Liability / Applicant<br>XXXXXX5356<br>Account is: Open, Current Account | $0 | $23,079 | 4/1999<br>3/25/2008 | $459<br>Revolving<br>2/7/2008 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT 84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Us Dept Of Education<br>Individual / Applicant<br>XXXXXX4001<br>Account is: Closed, Account Closed | $0 | $10,651 | 10/2004<br>5/31/2008 | $91<br>Installment<br>5/1/2008 | Us Dept Of Education<br>Attn: Borrowers Service Dept, PO Box 5609<br>Greenville, TX 75403<br>800-848-0979<br>Verified: 3-2012 | Po Box 5609<br>Greenville, TX 75403<br>800-848-0979 |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX3000<br>Account is: Open, Current Account | $0 | $20,000 | 11/1984<br>12/18/2012 | $15<br>Revolving<br>4/9/2010 | Usaa Federal Savings B<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 5 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)
Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention:  Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

## *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services

a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liens/Judgments Search | | | | 0 National Liens/Judgments Search Record(s) | | | |
|---|---|---|---|---|---|---|---|
| **Court** | **Disposition** | **Date Filed** | **Obligation** | **Type** | **Docket** | **Defendant** | **Plaintiff** |

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

**CINgroup Legal Data Services**

a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data



**Monthly Payment by Type**

$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**

$220,569.00 Revolving

$426,067.00 Installment



**Past Due Balances by Type**

$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client



POWERED BY
creditxpert™

| EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|
| **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for any particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | | | | | | 1 Total Mortgage Account(s) with a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |
| | | | End of Mortgages With Balances | | | |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Non-Mortgage Liabilities with Balances — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

End of Non-Mortgage Accounts With Balances

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 4 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 5 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 6 of 7

866 218 1003　tel
866 307 1003　fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp Joint Contractual Liability / Applicant XXXXXX9782 Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990 4/19/2009 | $0 Revolving | Gemb/JC Penny Attention: Bankruptcy, PO Box 103104 Roswell, GA 30076 800-480-2140 Verified: 2-2012 | P.o. Box 965008 Orlando, FL 32896 800-542-0800 |
| Chase Individual / Applicant XXXXXX8697 Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005 12/28/2007 | $0 Revolving 12/1/2007 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|---|---|---|---|---|---|---|---|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services

a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

| Monthly Payment by Type | Outstanding Balance by Type | Past Due Balances by Type |
|---|---|---|
|  | |  |

Monthly Payment by Type: $2,655.00 Revolving; $1,619.00 Installment

Outstanding Balance by Type: $220,569.00 Revolving; $426,067.00 Installment

Past Due Balances by Type: $5,910.00 Revolving; $4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client



POWERED BY creditxpert™

| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| | **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Mortgage Liabilities with Balances — 1 Total Mortgage Account(s) with a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

End of Mortgages With Balances

## Non-Mortgage Liabilities with Balances — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances                                     21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 5 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention:  Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

---

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|---|---|---|---|---|---|---|---|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**



$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**

$220,569.00 Revolving

$426,067.00 Installment

**Past Due Balances by Type**



$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client


POWERED BY creditxpert™

| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| | **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| **File Alert - Address Discrepancy** | **Current Input Address does not match the Address(es) on File** |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

### Mortgage Liabilities with Balances — 1 Total Mortgage Account(s) with a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

End of Mortgages With Balances

### Non-Mortgage Liabilities with Balances — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 3 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

End of Non-Mortgage Accounts With Balances

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 5 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention: Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**CIN** Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|-------|-------------|------------|------------|------|--------|-----------|-----------|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services

a CINgroup company

Page 1 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**



$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**



$220,569.00 Revolving

$426,067.00 Installment

**Past Due Balances by Type**



$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client

POWERED BY creditxpert™

| EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|
| **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services

a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | | | | | | 1 Total Mortgage Account(s) with a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |
| End of Mortgages With Balances | | | | | | |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Chase Individual / Applicant XXXXXX1590 Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009 12/4/2012 | $177 Revolving 9/5/2012 $514 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Randolph Brook Fed Cr Joint Contractual Liability / Applicant XXXXXX2991 Account is: Open, Current Account | $4,432 | $12,500 | 5/1996 12/27/2012 | $89 Revolving 12/7/2012 $0 | | Po Box 2097 Universal City, TX 78148 |
| Chase Authorized User / Applicant XXXXXX9820 Account is: Open, Current Account | $3,568 | $12,300 | 1/2007 12/3/2012 | $35 Revolving 11/27/2012 $0 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Chase Authorized User / Applicant XXXXXX4297 Account is: Open, Current Account | $2,043 | $2,100 | 4/2011 12/5/2012 | $60 Revolving 12/2/2012 $0 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Citi Individual / Applicant XXXXXX2002 Account is: Open, Current Account | $1,976 | $18,998 | 6/2006 12/19/2012 | $69 Revolving 12/14/2012 $0 | Citibank Sd, Na Attn: Centralized Bankruptcy, PO Box 20507 Kansas City, MO 64195 800-950-5118 Verified: 8-2011 | Po Box 6241 Sioux Falls, SD 57117 800-950-5118 |
| Amex Authorized User / Applicant XXXXXX0153 Account is: Open, Current Account | $316 | $10,000 | 12/2006 12/14/2012 | $10 Revolving 12/14/2012 $0 | Amex American Express Special Research, PO Box 981540 El Paso, TX 79998 800-528-4800 Verified: 2-2012 | Po Box 297871 Fort Lauderdale, FL 33329 800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Mtgsvc/chrls Schwab Bk Individual / Applicant XXXXXX9030 Account is: Closed, Account Closed | $0 | $400,000 | 2/2008 10/10/2012 | $1,127 Mortgage 9/14/2012 | | 4001 Leadenhall Rd Mount Laurel, NJ 08054 877-688-7188 |
| Mtgsvc/chrls Schwab Bk Joint Contractual Liability / Applicant XXXXXX8567 Account is: Closed, Account Closed | $0 | $172,439 | 4/2005 3/5/2008 | $789 Mortgage 2/15/2008 | | 4001 Leadenhall Rd Mount Laurel, NJ 08054 877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 4 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

**Liabilities without Balances** — **21 Account(s) without a balance**

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 5 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
| --- | --- |
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
| --- | --- | --- | --- | --- | --- | --- |
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)
Page 6 of 7

Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp Joint Contractual Liability / Applicant XXXXXX9782 Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990 4/19/2009 | $0 Revolving | Gemb/JC Penny Attention: Bankruptcy, PO Box 103104 Roswell, GA 30076 800-480-2140 Verified: 2-2012 | P.o. Box 965008 Orlando, FL 32896 800-542-0800 |
| Chase Individual / Applicant XXXXXX8697 Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005 12/28/2007 | $0 Revolving 12/1/2007 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**CIN** Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liens/Judgments Search | | | | 0 National Liens/Judgments Search Record(s) | | | |
|---|---|---|---|---|---|---|---|
| **Court** | **Disposition** | **Date Filed** | **Obligation** | **Type** | **Docket** | **Defendant** | **Plaintiff** |

### CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

### Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**   **Outstanding Balance by Type**   **Past Due Balances by Type**




## myHorizon™ Credit Score Analysis for Primary Client



| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| | **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| | |
|---|---|
| **File Alert - Address Discrepancy** | **Current Input Address does not match the Address(es) on File** |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
| --- | --- |
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

**Mortgage Liabilities with Balances** — **1 Total Mortgage Account(s) with a balance**

| Account Name,  Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| --- | --- | --- | --- | --- | --- | --- |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

End of Mortgages With Balances

**Non-Mortgage Liabilities with Balances** — **12 Account(s) with balances**

| Account Name,  Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| --- | --- | --- | --- | --- | --- | --- |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Non-Mortgage Liabilities with Balances — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na Attn: Centralized Bankruptcy, PO Box 20507 Kansas City, MO 64195 800-950-5118 Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex American Express Special Research, PO Box 981540 El Paso, TX 79998 800-528-4800 Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

End of Non-Mortgage Accounts With Balances

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 4 of 7

CINgroup Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 5 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention: Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention:  Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment  Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|---|---|---|---|---|---|---|---|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**

$2,655.00 Revolving
$1,619.00 Installment

**Outstanding Balance by Type**



$220,569.00 Revolving
$426,067.00 Installment

**Past Due Balances by Type**



$5,910.00 Revolving
$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client

POWERED BY creditxpert™

| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| | **564** | **587** | **+23** |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| | |
|---|---|
| **File Alert - Address Discrepancy** | **Current Input Address does not match the Address(es) on File** |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

### Mortgage Liabilities with Balances — 1 Total Mortgage Account(s) with a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

End of Mortgages With Balances

### Non-Mortgage Liabilities with Balances — 12 Account(s) with balances

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Chase Individual / Applicant XXXXXX1590 Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009 12/4/2012 | $177 Revolving 9/5/2012 $514 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Randolph Brook Fed Cr Joint Contractual Liability / Applicant XXXXXX2991 Account is: Open, Current Account | $4,432 | $12,500 | 5/1996 12/27/2012 | $89 Revolving 12/7/2012 $0 | | Po Box 2097 Universal City, TX 78148 |
| Chase Authorized User / Applicant XXXXXX9820 Account is: Open, Current Account | $3,568 | $12,300 | 1/2007 12/3/2012 | $35 Revolving 11/27/2012 $0 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Chase Authorized User / Applicant XXXXXX4297 Account is: Open, Current Account | $2,043 | $2,100 | 4/2011 12/5/2012 | $60 Revolving 12/2/2012 $0 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |
| Citi Individual / Applicant XXXXXX2002 Account is: Open, Current Account | $1,976 | $18,998 | 6/2006 12/19/2012 | $69 Revolving 12/14/2012 $0 | Citibank Sd, Na Attn: Centralized Bankruptcy, PO Box 20507 Kansas City, MO 64195 800-950-5118 Verified: 8-2011 | Po Box 6241 Sioux Falls, SD 57117 800-950-5118 |
| Amex Authorized User / Applicant XXXXXX0153 Account is: Open, Current Account | $316 | $10,000 | 12/2006 12/14/2012 | $10 Revolving 12/14/2012 $0 | Amex American Express Special Research, PO Box 981540 El Paso, TX 79998 800-528-4800 Verified: 2-2012 | Po Box 297871 Fort Lauderdale, FL 33329 800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Mtgsvc/chrls Schwab Bk Individual / Applicant XXXXXX9030 Account is: Closed, Account Closed | $0 | $400,000 | 2/2008 10/10/2012 | $1,127 Mortgage 9/14/2012 | | 4001 Leadenhall Rd Mount Laurel, NJ 08054 877-688-7188 |
| Mtgsvc/chrls Schwab Bk Joint Contractual Liability / Applicant XXXXXX8567 Account is: Closed, Account Closed | $0 | $172,439 | 4/2005 3/5/2008 | $789 Mortgage 2/15/2008 | | 4001 Leadenhall Rd Mount Laurel, NJ 08054 877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 4 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances                                                    21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 5 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Gecrb/jcp Joint Contractual Liability / Applicant XXXXXX9782 Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990 4/19/2009 | $0 Revolving | Gemb/JC Penny Attention: Bankruptcy, PO Box 103104 Roswell, GA 30076 800-480-2140 Verified: 2-2012 | P.o. Box 965008 Orlando, FL 32896 800-542-0800 |
| Chase Individual / Applicant XXXXXX8697 Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005 12/28/2007 | $0 Revolving 12/1/2007 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |

| Public Records | | | | | 0 Public Record(s) | | |
|---|---|---|---|---|---|---|---|
| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |

| Address Variations | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

| Employment Variations | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

| 8 Year Supplemental National Bankruptcy Search | | | | | 0 National Bankruptcy Search Record(s) | | |
|---|---|---|---|---|---|---|---|
| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius   XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|-------|-------------|------------|------------|------|--------|-----------|-----------|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

CINgroup Legal Data Services
a CINgroup company

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| **Totals** | **13** | **$4,274.00** | **$646,636.00** | **5** | **38.46%** | **$10,418.00** |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**

**Outstanding Balance by Type**

**Past Due Balances by Type**





## myHorizon™ Credit Score Analysis for Primary Client



| | EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|---|
| POWERED BY creditxpert™ | 564 | 587 | +23 |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | 1 Total Mortgage Account(s) with a balance |
|---|---|

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

| End of Mortgages With Balances |
|---|

| Non-Mortgage Liabilities with Balances | 12 Account(s) with balances |
|---|---|

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT<br>84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL<br>33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 3 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

End of Non-Mortgage Accounts With Balances

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

**Legal Data Services**
a CINgroup company

Page 4 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX3727<br>Account is: Closed, Account Closed | $0 | $149,600 | 7/2001<br>7/31/2003 | $933<br>Mortgage<br>7/1/2003 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX8822<br>Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002<br>5/17/2005 | $0<br>Credit Line<br>4/25/2005 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Bank Of America, N.a.<br>Joint Contractual Liability / Applicant<br>XXXXXX5532<br>Account is: Closed, Account Closed | $0 | $80,000 | 4/1998<br>5/31/2003 | $1,017<br>Mortgage<br>5/1/2003 | Bk Of Amer<br>Attn: Correspondence Unit/CA6-919-02-41,<br>PO Box 5170<br>Simi Valley, CA 93062<br>888-702-1161<br>Verified: 12-2012 | 4161 Piedmont Pkwy<br>Greensboro, NC 27410<br>800-451-6362 |
| Usaa Federal Savings B<br>Individual / Applicant<br>XXXXXX9811<br>Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005<br>10/9/2007 | $455<br>Installment<br>10/9/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-284-9821<br>Verified: 4-2012 | Pob 47504<br>San Antonio, TX 78265<br>210-498-2265 |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX7695<br>Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005<br>4/20/2006 | $379<br>Installment<br>4/19/2006 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-284-9821<br>Verified: 4-2012 | Pob 47504<br>San Antonio, TX 78265<br>210-498-2265 |
| Cap One<br>Joint Contractual Liability / Applicant<br>XXXXXX5356<br>Account is: Open, Current Account | $0 | $23,079 | 4/1999<br>3/25/2008 | $459<br>Revolving<br>2/7/2008 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT 84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Us Dept Of Education<br>Individual / Applicant<br>XXXXXX4001<br>Account is: Closed, Account Closed | $0 | $10,651 | 10/2004<br>5/31/2008 | $91<br>Installment<br>5/1/2008 | Us Dept Of Education<br>Attn: Borrowers Service Dept, PO Box 5609<br>Greenville, TX 75403<br>800-848-0979<br>Verified: 3-2012 | Po Box 5609<br>Greenville, TX 75403<br>800-848-0979 |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX3000<br>Account is: Open, Current Account | $0 | $20,000 | 11/1984<br>12/18/2012 | $15<br>Revolving<br>4/9/2010 | Usaa Federal Savings B<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 5 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention:  Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances — 21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp<br>Joint Contractual Liability / Applicant<br>XXXXXX9782<br>Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990<br>4/19/2009 | $0<br>Revolving | Gemb/JC Penny<br>Attention: Bankruptcy,<br>PO Box 103104<br>Roswell, GA 30076<br>800-480-2140<br>Verified: 2-2012 | P.o. Box 965008<br>Orlando, FL 32896<br>800-542-0800 |
| Chase<br>Individual / Applicant<br>XXXXXX8697<br>Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005<br>12/28/2007 | $0<br>Revolving<br>12/1/2007 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |

## Public Records — 0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search — 0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liens/Judgments Search — 0 National Liens/Judgments Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Defendant | Plaintiff |
|---|---|---|---|---|---|---|---|

## CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

## Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 1 of 7

Legal Data Services

a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Summary of Accounts With Balances

| Account Types | Number of Accounts | Total Monthly Payments | Total of Balances Remaining | Number of Past Due Accounts | Percentage of Accounts Past Due & Total of Amounts Past Due | |
|---|---|---|---|---|---|---|
| Installment | 2 | $1,619.00 | $426,067.00 | 1 | 50.00% | $4,508.00 |
| Revolving | 11 | $2,655.00 | $220,569.00 | 4 | 36.36% | $5,910.00 |
| Collection | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Unknown | 0 | $0.00 | $0.00 | 0 | 0.00% | $0.00 |
| Totals | 13 | $4,274.00 | $646,636.00 | 5 | 38.46% | $10,418.00 |

## Graphical Overview of Key Account Data

**Monthly Payment by Type**

$2,655.00 Revolving

$1,619.00 Installment

**Outstanding Balance by Type**



$220,569.00 Revolving

$426,067.00 Installment

**Past Due Balances by Type**



$5,910.00 Revolving

$4,508.00 Installment

## myHorizon™ Credit Score Analysis for Primary Client

POWERED BY creditxpert™

| EXISTING CREDIT SCORE | ESTIMATED 12 MONTH POST - BANKRUPTCY CREDIT SCORE* | NET EFFECT |
|---|---|---|
| 564 | 587 | +23 |

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies.  CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation.  CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an "as is" basis, and CreditXpert Inc. and its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

## Notes & Alerts

| File Alert - Address Discrepancy | Current Input Address does not match the Address(es) on File |
|---|---|

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 2 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Mortgage Liabilities with Balances | | | | | | 1 Total Mortgage Account(s) with a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Quicken Loans<br>Individual / Applicant<br>XXXXXX9054<br>Account is: Open, | $400,000 | $400,000 | 2/2008<br>12/1/2012 | $1,127<br>Mortgage<br>9/14/2012<br>$4,508 | | 20555 Victor Pkwy<br>Livonia, MI 48152<br>734-805-7357 |

End of Mortgages With Balances

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type, Last Activity & Past Due $** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Usaa Federal Savings B<br>Joint Contractual Liability / Applicant<br>XXXXXX2654<br>Account is: Open, Current Account | $125,129 | $126,926 | 6/2005<br>11/17/2012 | $263<br>Revolving<br>11/14/2012<br>$0 | Usaa Fsb<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | 10750 Mcdermott Fwy<br>San Antonio, TX 78288<br>800-531-8722 |
| Chase Auto<br>Individual / Applicant<br>XXXXXX2003<br>Account is: Open, Current Account | $26,067 | $31,463 | 8/2011<br>11/30/2012 | $492<br>Installment<br>11/28/2012<br>$0 | Chase Auto<br>Attn: National<br>Bankruptcy Dept, 201 N<br>Central Ave   AZ1-1191<br>Phoenix, AZ 85004<br>800-848-9136<br>Verified: 10-2012 | Po Box 901076<br>Ft Worth, TX 76101<br>800-336-6675 |
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX8750<br>Account is: Closed, Account Closed By Grantor | $25,364 | $25,364 | 2/2008<br>12/24/2012 | $465<br>Revolving<br>9/14/2012<br>$1,828 | | Po Box 47504<br>San Antonio, TX 78265<br>800-531-8722 |
| Chase<br>Individual / Applicant<br>XXXXXX2528<br>Account is: Open, Current Account | $24,734 | $27,615 | 8/2007<br>12/14/2012 | $522<br>Revolving<br>12/11/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Cap One<br>Individual / Applicant<br>XXXXXX4145<br>Account is: Open, | $21,945 | $21,945 | 4/2005<br>12/17/2012 | $781<br>Revolving<br>8/23/2012<br>$2,980 | Capital 1 Bank<br>Attn: Bankruptcy Dept.,<br>PO Box 30285<br>Salt Lake City, UT 84130<br>800-955-7070<br>Verified: 2-2012 | Po Box 85520<br>Richmond, VA 23285<br>800-955-7070 |
| Amex<br>Individual / Applicant<br>XXXXXX0333<br>Account is: Closed, Account Closed By Grantor | $6,129 | $6,129 | 3/2005<br>12/21/2012 | $184<br>Revolving<br>11/9/2012<br>$588 | American Express<br>American Express<br>Special Research, PO<br>Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Legal Data Services
a CINgroup company

Page 3 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Non-Mortgage Liabilities with Balances | | | | | | 12 Account(s) with balances |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type, Last Activity & Past Due $ | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Chase<br>Individual / Applicant<br>XXXXXX1590<br>Account is: Closed, Account Closed By Grantor | $4,933 | $4,933 | 1/2009<br>12/4/2012 | $177<br>Revolving<br>9/5/2012<br>$514 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Randolph Brook Fed Cr<br>Joint Contractual Liability / Applicant<br>XXXXXX2991<br>Account is: Open, Current Account | $4,432 | $12,500 | 5/1996<br>12/27/2012 | $89<br>Revolving<br>12/7/2012<br>$0 | | Po Box 2097<br>Universal City, TX 78148 |
| Chase<br>Authorized User / Applicant<br>XXXXXX9820<br>Account is: Open, Current Account | $3,568 | $12,300 | 1/2007<br>12/3/2012 | $35<br>Revolving<br>11/27/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Chase<br>Authorized User / Applicant<br>XXXXXX4297<br>Account is: Open, Current Account | $2,043 | $2,100 | 4/2011<br>12/5/2012 | $60<br>Revolving<br>12/2/2012<br>$0 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Citi<br>Individual / Applicant<br>XXXXXX2002<br>Account is: Open, Current Account | $1,976 | $18,998 | 6/2006<br>12/19/2012 | $69<br>Revolving<br>12/14/2012<br>$0 | Citibank Sd, Na<br>Attn: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-950-5118<br>Verified: 8-2011 | Po Box 6241<br>Sioux Falls, SD 57117<br>800-950-5118 |
| Amex<br>Authorized User / Applicant<br>XXXXXX0153<br>Account is: Open, Current Account | $316 | $10,000 | 12/2006<br>12/14/2012 | $10<br>Revolving<br>12/14/2012<br>$0 | Amex<br>American Express Special Research, PO Box 981540<br>El Paso, TX 79998<br>800-528-4800<br>Verified: 2-2012 | Po Box 297871<br>Fort Lauderdale, FL 33329<br>800-874-2717 |
| End of Non-Mortgage Accounts With Balances | | | | | | |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
| Mtgsvc/chrls Schwab Bk<br>Individual / Applicant<br>XXXXXX9030<br>Account is: Closed, Account Closed | $0 | $400,000 | 2/2008<br>10/10/2012 | $1,127<br>Mortgage<br>9/14/2012 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |
| Mtgsvc/chrls Schwab Bk<br>Joint Contractual Liability / Applicant<br>XXXXXX8567<br>Account is: Closed, Account Closed | $0 | $172,439 | 4/2005<br>3/5/2008 | $789<br>Mortgage<br>2/15/2008 | | 4001 Leadenhall Rd<br>Mount Laurel, NJ 08054<br>877-688-7188 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 4 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liabilities without Balances | | | | | | 21 Account(s) without a balance |
|---|---|---|---|---|---|---|
| **Account Name, Owner/Type, Account Number & Status** | **Current Balance** | **High Credit** | **Date Opened & Last Reported** | **Payment Info, Account Type & Last Activity** | **Corporate Bankruptcy Department - Where Available (2)** | **Reported Contact Information** |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX3727 Account is: Closed, Account Closed | $0 | $149,600 | 7/2001 7/31/2003 | $933 Mortgage 7/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX8822 Account is: Closed, Account Closed By Consumer | $0 | $100,000 | 8/2002 5/17/2005 | $0 Credit Line 4/25/2005 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Bank Of America, N.a. Joint Contractual Liability / Applicant XXXXXX5532 Account is: Closed, Account Closed | $0 | $80,000 | 4/1998 5/31/2003 | $1,017 Mortgage 5/1/2003 | Bk Of Amer Attn: Correspondence Unit/CA6-919-02-41, PO Box 5170 Simi Valley, CA 93062 888-702-1161 Verified: 12-2012 | 4161 Piedmont Pkwy Greensboro, NC 27410 800-451-6362 |
| Usaa Federal Savings B Individual / Applicant XXXXXX9811 Account is: Closed, Account Closed By Consumer | $0 | $28,702 | 6/2005 10/9/2007 | $455 Installment 10/9/2007 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX7695 Account is: Closed, Account Closed By Consumer | $0 | $24,062 | 4/2005 4/20/2006 | $379 Installment 4/19/2006 | USAA Federal Savings Bank 10750 McDermott Fwy San Antonio, TX 78288 800-284-9821 Verified: 4-2012 | Pob 47504 San Antonio, TX 78265 210-498-2265 |
| Cap One Joint Contractual Liability / Applicant XXXXXX5356 Account is: Open, Current Account | $0 | $23,079 | 4/1999 3/25/2008 | $459 Revolving 2/7/2008 | Capital 1 Bank Attn: Bankruptcy Dept., PO Box 30285 Salt Lake City, UT 84130 800-955-7070 Verified: 2-2012 | Po Box 85520 Richmond, VA 23285 800-955-7070 |
| Us Dept Of Education Individual / Applicant XXXXXX4001 Account is: Closed, Account Closed | $0 | $10,651 | 10/2004 5/31/2008 | $91 Installment 5/1/2008 | Us Dept Of Education Attn: Borrowers Service Dept, PO Box 5609 Greenville, TX 75403 800-848-0979 Verified: 3-2012 | Po Box 5609 Greenville, TX 75403 800-848-0979 |
| Usaa Federal Savings B Joint Contractual Liability / Applicant XXXXXX3000 Account is: Open, Current Account | $0 | $20,000 | 11/1984 12/18/2012 | $15 Revolving 4/9/2010 | Usaa Federal Savings B 10750 McDermott Fwy San Antonio, TX 78288 800-531-8050 Verified: 4-2012 | Po Box 47504 San Antonio, TX 78265 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Page 5 of 7

Legal Data Services
a CINgroup company

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances                    21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Usaa Savings Bank<br>Individual / Applicant<br>XXXXXX9886<br>Account is: Closed, Account Closed By Consumer | $0 | $20,500 | 12/1992<br>6/17/2011 | $0<br>Revolving<br>5/3/2007 | USAA Federal Savings Bank<br>10750 McDermott Fwy<br>San Antonio, TX 78288<br>800-531-8050<br>Verified: 4-2012 | Po Box 47504<br>San Antonio, TX 78265<br>800-922-9092 |
| Hsbc/bstby<br>Individual / Applicant<br>XXXXXX5822<br>Account is: Closed, Account Closed | $0 | $4,600 | 2/2005<br>7/28/2009 | $0<br>Revolving<br>5/5/2006 | | Po Box 5253<br>Carol Stream, IL 60197<br>800-695-6950 |
| Gecrb/lowes<br>Joint Contractual Liability / Applicant<br>XXXXXX3198<br>Account is: Closed, Account Closed | $0 | $1,546 | 10/2005<br>11/30/2012 | $0<br>Revolving<br>5/15/2006 | Lowes / MBGA / GEMB<br>Attention: Bankruptcy Department, PO Box 103104<br>Roswell, GA 30076<br>800-727-3690<br>Verified: 2-2012 | Po Box 965005<br>Orlando, FL 32896<br>800-444-1408 |
| Chase<br>Individual / Applicant<br>XXXXXX8066<br>Account is: Closed, Account Closed By Grantor | $0 | $4,000 | 8/2003<br>8/20/2009 | $0<br>Revolving<br>2/9/2006 | | Po Box 15298<br>Wilmington, DE 19850<br>800-955-9900 |
| Thd/cbna<br>Individual / Applicant<br>XXXXXX3526<br>Account is: Closed, Account Closed By Grantor | $0 | $2,501 | 4/2006<br>7/22/2011 | $0<br>Revolving<br>6/13/2008 | Citibank Usa<br>CITICORP CREDIT SERVICES/ATTN: CENTRALIZED BANKRUPTCY, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 12-2012 | Po Box 6497<br>Sioux Falls, SD 57117<br>800-677-0232 |
| Hsbc/carsn<br>Individual / Applicant<br>XXXXXX7381<br>Account is: Open, Current Account | $0 | $1,400 | 10/2003<br>7/28/2009 | $0<br>Revolving<br>2/7/2004 | | Po Box 15524<br>Wilmington, DE 19850<br>800-695-6950 |
| Fia Csna<br>Authorized User / Applicant<br>XXXXXX5971<br>Account is: Closed, Account Closed By Consumer | $0 | $19,000 | 3/2005<br>5/22/2010 | $0<br>Revolving<br>8/4/2005 | | Po Box 982235<br>El Paso, TX 79998<br>800-421-2110 |
| Unvl/citi<br>Individual / Applicant<br>XXXXXX5159<br>Account is: Closed, Account Closed By Grantor | $0 | $7,800 | 7/1995<br>11/14/2008 | $0<br>Revolving<br>9/3/2004 | Unvl/citi<br>Attn.: Centralized Bankruptcy, PO Box 20507<br>Kansas City, MO 64195<br>800-846-8444<br>Verified: 3-2012 | Po Box 6241<br>Sioux Falls, SD 57117<br>904-954-7500 |
| Randolph Brook Fed Cr<br>Joint Participating / Applicant<br>XXXXXX0601<br>Account is: Open, Current Account | $0 | $200 | 5/1996<br>11/30/2012 | $0<br>Revolving<br>5/13/1996 | | Po Box 2097<br>Universal City, TX 78148 |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

Enterprise Legal Data Services
a CINgroup company

Page 6 of 7

866 218 1003  tel
866 307 1003  fax
www.CINlegal.com

## Client & Report Information

| | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

## Liabilities without Balances                    21 Account(s) without a balance

| Account Name, Owner/Type, Account Number & Status | Current Balance | High Credit | Date Opened & Last Reported | Payment Info, Account Type & Last Activity | Corporate Bankruptcy Department - Where Available (2) | Reported Contact Information |
|---|---|---|---|---|---|---|
| Gecrb/jcp Joint Contractual Liability / Applicant XXXXXX9782 Account is: Open, ACCOUNT IN DISPUTE | $0 | $0 | 6/1990 4/19/2009 | $0 Revolving | Gemb/JC Penny Attention: Bankruptcy, PO Box 103104 Roswell, GA 30076 800-480-2140 Verified: 2-2012 | P.o. Box 965008 Orlando, FL 32896 800-542-0800 |
| Chase Individual / Applicant XXXXXX8697 Account is: Closed, Account Closed By Consumer | $0 | $100 | 3/2005 12/28/2007 | $0 Revolving 12/1/2007 | | Po Box 15298 Wilmington, DE 19850 800-955-9900 |

## Public Records                    0 Public Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Address Variations

| | |
|---|---|
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 601902067,Rptd:12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 601902107,Rptd:12/2011 |
| Reported: Different Address | 26 W 46 PARK WAY, WINDFIELD, IL 60190,Rptd:08/2011 |
| Reported: Different Address | 1N125 MISSION CT, WINFIELD, IL 60190,Rptd:03/12/2012 |
| Reported: Different Address | 26W436 PARKWAY DR, WINFIELD, IL 60190,Rptd:03/15/2011 |
| Reported: Different Address | 3033 CENTRAL ST, EVANSTON, IL 60201,Rptd: |

## Employment Variations

| | |
|---|---|
| Reported: Different Employment | FRANCIS PARKER SCHOOL,330 W WEBSTER AVE, CHICAGO, IL ,Rptd:04/1999 |
| Reported: Different Employment | WILEY REIN FIELDING LAW,Rptd:11/1992 |
| Reported: Different Employment | WILDSTOIC LLC,Rptd:08/12/2011 |
| Reported: Different Employment | SUNOPTA BIOPROCESS INC,Rptd:11/15/2009 |

### *** End of Data Reported by National Credit Bureaus ***

## 8 Year Supplemental National Bankruptcy Search                    0 National Bankruptcy Search Record(s)

| Court | Disposition | Date Filed | Obligation | Type | Docket | Plaintiff | Defendant |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Copyright © 2012 The CINgroup. All Rights Reserved

Consumer Liability Report (CLR)

CIN Legal Data Services
a CINgroup company

Page 7 of 7

866 218 1003 tel
866 307 1003 fax
www.CINlegal.com

| Client & Report Information | |
|---|---|
| Primary Client Name & SSN: | Robert Pontius  XXX-XX-4400 |
| Secondary Client Name & SSN: | |
| Primary Address: | 1N125 Mission Ct, Winfield, IL 60190 |
| Report Details: | Report 2942887 Completed on 12/28/2012 for A4029 - CLR 3 Source |

| Liens/Judgments Search | | | | 0 National Liens/Judgments Search Record(s) | | | |
|---|---|---|---|---|---|---|---|
| **Court** | **Disposition** | **Date Filed** | **Obligation** | **Type** | **Docket** | **Defendant** | **Plaintiff** |

### CIN Legal Data Services' myHorizon™ Credit Score

* CIN Legal Data Services myHorizon Credit Score, powered by CreditXpert, simulates changes to the credit file to calculate the potential score impact of a Chapter 7 bankruptcy filing. It simulates filing the Chapter 7 bankruptcy immediately, followed 3 months later by discharge of all debt other than student loans and mortgages. It also simulates opening a revolving credit card with a $500 credit limit 2 months after discharge, and then maintaining a balance of $300 on that card for 10 months. The final score is calculated 15 months from now (one year after the bankruptcy discharge). myHorizon assumes that monthly payments will be made on time for mortgages and student loans, and that zero-balance credit accounts will be closed by creditors at the time of discharge. Accounts last reported 4 or more months ago are not included in the bankruptcy filing unless they are derogatory accounts.

CreditXpert® products are based on information derived from credit reports produced by the major credit reporting agencies. CreditXpert Inc. is not responsible for inaccurate results, including any due to incorrect, missing, outdated credit report information or incorrect assumptions about the future. Scores and score changes predicted by CreditXpert products are only estimates and are not guaranteed. CreditXpert Inc. does not represent that CreditXpert Credit Scores(tm) are identical or similar to credit scores produced by any other company. CreditXpert Inc. is not associated with Fair Isaac Corporation. CreditXpert Inc. is not a credit counseling or a credit repair organization.

The foregoing is not intended to provide or imply warranties of any kind. CreditXpert products are provided on an  "as is"  basis. CreditXpert inc. And its distributors disclaim any and all warranties, either express or implied, including but not limited to any warranty of merchantability, fitness for a particular purpose, non-infringement, system integration, non-interference and/or accuracy of informational content.

Copyright © 2000-2012 CreditXpert Inc. All rights reserved. CreditXpert® is a registered trademark of CreditXpert Inc. The CreditXpert logo is a trademark of CreditXpert Inc.

### Report Footnotes

1  - Monthly Payment Amounts Include Minimum Monthly Payments on Accounts with Outstanding Balances That May Have Recently Been Frozen or Closed by the Original Credit Grantor.

2  - Credit Infonet's Bankruptcy Department  Name & Address Notations List Information Was Obtained via Telephone From The Current Creditor by Credit Infonet Staff. Information Verified by Credit Infonet Staff Was Provided by the Creditor As of The "Date Verified" Date Listed Within Each Trade Name and Address Listing. Please note, BAPCPA Language Regarding the Noticing of Creditors May Dictate the Use of a Different Address.

3  - The 8 Year Supplemental National Bankruptcy Search and the Liens/Judgments Search products are not provided by "Consumer Reporting Agencies" as that term is defined in the FCRA.  Judgments, liens and other public records being reported by the national credit bureaus accessed in compiling this Consumer Liability Report will appear in the "Public Records" section.

Copyright © 2012 The CINgroup. All Rights Reserved

Certificate Number: 03088-ILN-CC-020948961



03088-ILN-CC-020948961

# CERTIFICATE OF COUNSELING

I CERTIFY that on May 11, 2013, at 2:30 o'clock PM CDT, Robert E Pontius received from Debt Education and Certification Foundation, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the Northern District of Illinois, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet and telephone.

Date:  May 11, 2013                By:     /s/Ryanne Ashley

                                   Name:   Ryanne Ashley

                                   Title:  Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).



# MACEY
BANKRUPTCY LAW

# CONTRACT FOR BANKRUPTCY SERVICES

| EST. ASSET VALUE (EQUITY) | EST. SECURED DEBTS | NON-DISCHARGEABLE DEBTS |
|---|---|---|
| Real Prop. _____ | Mtg. Arrears _____ | Taxes _50k +_ |
| Personal Prop. _____ | Mtg. Bal. _Senben_ | Student Loans ___/___ |
| | 2d Mtg. Arrears _____ | Gov't Fines ___/___ |
| EST. UNSECURED DEBT: | 2d Mtg. Bal. _____ | Child Support ___/___ |
| _8vk_ | Veh. #1 Bal. _27k - c/n_ | NSF ___/___ |
| | Veh. #2 Bal. ___/___ | Other: ___/___ |
| | Other Secureds ___/___ | |

**NOTICE:** This Agreement contains provisions requiring **arbitration** of fee disputes. Before you sign the agreement you should consider consulting with another lawyer about the advisability of making an agreement with **mandatory arbitration** requirements. Arbitration proceedings are ways to resolve disputes without the use of the court system. By entering into agreements that require arbitration as the way to resolve fee disputes, **you give up your right to go to court to resolve these disputes** by a judge or jury. These are important rights that should not be given up without careful consideration.

**I. PARTIES & PURPOSE:** This is an agreement for legal services entered into on the date shown below between Macey Bankruptcy Law, P.C, or one of its wholly owned subsidiaries (hereinafter "MBL") and the individual (or married couple) assigned to the record number indicated below (hereinafter "Client") relating to legal services in relation to bankruptcy and debt relief. The contract is solely between MBL, any assigns, heirs, or related entities that may be formed in the future and not any individual, partner, member, or employee of MBL. MBL is a debt relief agency and law firm that files bankruptcy cases on behalf of its clients. **MBL DOES NOT REPRESENT CLIENTS IN DEFENSE OF COLLECTION SUITS.**

**II. CLIENT OBLIGATIONS:** MBL reserves the right to withdraw or terminate the representation in the event Client does not meet his/her obligations.

• **Active Participation and Communication.** Client agrees to actively participate and communicate with any and all MBL staff during the duration of the bankruptcy case. This includes immediately providing updated contact information and any changes to Client's financial situation including, but not limited to, any state court hearing dates or foreclosure sale notices. Client's signature on this Contract shall be authorization for MBL to file a bankruptcy petition for Client via the Bankruptcy Court's electronic filing system and all other subsequent filings through the Bankruptcy Court's electronic filing system. Client agrees to receive documents and/or correspondence from MBL via either email or first class mail. Client agrees that MBL can contact Client at any reasonable time in MBL's sole discretion via email, text message, telephone, or postal mail.

• **Payment of Attorney Fees and Costs/Arbitration.** Client agrees to pay all attorney fees and costs as disclosed herein in a timely manner and that fees and costs, as disclosed must be paid **BEFORE** the case is filed with the bankruptcy court. MBL only represents Client and Client controls the representation even if the fee is paid by a third-party. MBL and Client expressly agree to resolve fee disputes via Arbitration (see Section IX).

The "flat fee" for representation in a **Chapter 7** case is $ _1400_ . This fee is a nonrefundable" "advance payment retainer." In a Chapter 7 case, Client agrees to pay all fees and costs prior to the filing of the bankruptcy case with the bankruptcy clerk's office. Client acknowledges that Client will not have the protection of the Automatic Stay in Bankruptcy pursuant to 11 U.S.C. §362 until the bankruptcy case is filed. **There may be additional fees charged by MBL for delays** caused by the Client, including Client's failure to pay fees in a timely manner, and failure to provide timely information and/or paperwork. Client expressly agrees that funds paid will be deposited in MBL's operating account and are the property of MBL. The flat fee for representation in a **Chapter 13** case is $ _____ plus costs. MBL agrees to file the client's Chapter 13 case with the court for the payment of $ _____ and will accept the balance from Client's Chapter 13 payments. Any estimated chapter 13 monthly payment is **subject to change and MBL does not guarantee a particular chapter 13 payment.** In addition, there is a court filing fee totaling $ _506_ (subject to change without notice) and optional document retrieval and financial counseling facilitation totaling $ _133_ (subject to change without notice). Client expressly agrees that chapter 7 and chapter 13 fees paid are an advance payment retainer and not a security retainer and Client agrees that such arrangement is an express condition of MBL's willingness to handle the case. An advance payment retainer is appropriate because work is being performed from the moment the firm is hired and continues throughout the relationship, even if a case is never filed with the court. In Chapter 13, the fixed flat fees and advance payment retainer are for pre-filing and pre-confirmation work. All fees paid are the property of the attorney and will be deposited into MBL's operating account and are **earned upon receipt**, subject to refund only as provided in Section IV. Though the fee is fixed, in chapter 13's MBL may apply to the court for additional fees, paid through the chapter 13 plan if there are extraordinary circumstances, such as extended evidentiary hearings, contested adversary proceedings, or appeals. See Section III for further details. Advance payment of costs may be held in a safe/deposit box, a locked safe, a trust account, or any other secure place in MBL's sole discretion until incurred and used to reimburse MBL for payment. _JTC_ **Client Initials**

Dishonored payments incur a fee of $25 + any additional fees and costs incurred by MBL as a result of dishonored or stopped payments. Failure to pay can result in MBL closing the file and terminating the attorney-client relationship (see Section IV). In the event Client's chapter 13 is dismissed prior to full payment of attorney fees, Client agrees and expressly authorizes the chapter 13 trustee to pay any money held to MBL for payment of the balance owed. Client agrees that MBL may retain counsel to collect any balances due and will be responsible for payment of any reasonable collection costs and fees, not less than $400. Client authorizes the collection of any additional fees from the chapter 13 trustee (if applicable). Client expressly agrees that **fees tendered to MBL by personal check may be converted and processed as ACH** transactions. MBL agrees to pursue third parties who may be liable for payment of fees, but failure of MBL to collect from third parties does not relieve Client of responsibility for payment. Client agrees that non-basic services are billed at the firm's customary hourly rate as described in Section IV. Billable hourly rates are subject to change. Some non-basic services may be provided at a flat fee rate, as agreed between the parties (see Section III).

• **Full Disclosure.** Client agrees to truthfully, completely and accurately disclose **all** assets and their value, liabilities and their amount, income, and expenses to MBL and on any and all bankruptcy paperwork. In addition, Client agrees to accurately answer any and all questions posed by MBL and/or a representative or agent of the United States Trustee or as otherwise provided by law.

• **Provide Documentation & Follow Instructions.** Client agrees to provide copies of any and all documentation requested by MBL in a timely and organized manner. Client expressly acknowledges and agrees that MBL has duties to the Court that require MBL to reasonably seek documentary evidence that supports Client's factual contentions before MBL can sign off and file bankruptcy paperwork with the court. Such documentation includes, but is not limited to: pay advices for the six month time period before the filing of the bankruptcy case (client acknowledges that since the case is not filed immediately upon the signing of this contract that the six month time period changes as time passes), tax returns, property appraisals, recorded deeds (if applicable), recorded mortgages (if applicable), non-filing spouse's (or household member's) pay advices, and any other relevant information directly or indirectly related to the client's financial condition. Client further agrees that he/she will read and follow all instructions provided to Client and incorporated by reference and made a part of this Contract for services.

**III. LAW FIRM OBLIGATIONS:**

• **Use Best Efforts:** In consideration for Client's obligations as stated in Section III, MBL agrees to use its best efforts to obtain a satisfactory result for Client by providing basic legal services in connection with a bankruptcy case on an efficient and cost-effective basis. Client expressly agrees that MBL **makes no guarantee regarding the outcome of the bankruptcy case**, including but not limited to, ability and qualification for filing chapter 7 or chapter 13 bankruptcy, successful discharge of any particular debt, the amount of a chapter 13 plan payment, and/or whether or not MBL can successfully reduce the balance of secured liens. MBL offers its advice based on the information as disclosed by Client and Client agrees that MBL is not responsible and assumes no liability for changes in the law, changes in Client's financial situation, and/or facts as revealed after review of documentation that could affect in any way any advice MBL gives Client.

• **Staffing:** MBL structures its practice as a **group practice**. MBL does not guarantee any minimum level of participation in a case by any individual employee, member, attorney, paralegal, or partner of the firm. Multiple attorneys and staff may work on various aspects of the case as assigned by MBL in its sole discretion in compliance with all applicable rules of professional conduct. MBL expects to perform the bulk of the work, but reserves the right to utilize other attorneys, paralegals, and litigation/clerical assistants where appropriate. In addition, Client authorizes MBL, at its discretion, to have attorneys within the firm, or outside counsel, review client's file to explore other potential causes of action client may have.

• **Provide Basic Bankruptcy Services:** MBL, in consideration for Client's obligations as stated in Section III, agrees to provide basic legal services as required to file either a Chapter 7 or Chapter 13 Bankruptcy case, the Chapter determined as mutually agreed and indicated below. Basic legal services include, but are not limited to: pre-filing verification of bankruptcy representation; post-filing and pre-discharge contact with creditors; pre-filing advice and counsel to Client; advice during the case concerning the nature and effect of the applicable bankruptcy rules, including up to 15 telephone calls or 4 additional in-person meetings; preparation advice and planning; preparation and filing of a bankruptcy petition; preparation and filing of schedules and statements as required by bankruptcy statutes, rules, local rules, and any applicable standing orders of courts of competent jurisdiction; representation at the meeting of creditors pursuant to §341 of the Bankruptcy Code; representation at

any confirmation hearings pursuant to §1324 (if applicable); settling valuation disputes prior to confirmation in Chapter 13, submitting information pursuant to requests from the trustee, including but not limited to documentation as identified in Section III of this agreement; objecting to claims; and responding to motions for relief or motions with regard to reaffirmation agreements pursuant to 11 U.S.C. §524; and other regular and routine services not specifically stated, including additional terms as may be described in Section VIII, if applicable. Client expressly agrees that in Chapter 7, MBL will not file the bankruptcy petition and schedules with the court until all fees and costs have been paid in full. In Chapter 13, MBL will not file the bankruptcy petition and schedules with the court until the agreed pre-filing portion of the fees and all costs have been paid in full. In addition, MBL will not file the bankruptcy case with the court until all required documentation has been provided, all required documents are timely signed, reviewed, and verified.

Client further agrees that the above-described fees cover basic services only. There may be **additional fees for non-basic services** in addition to those disclosed above. Subject to the applicability of any local rules, standing orders, or additional contracts, non-basic services for which additional fees may apply include, but are not limited to: Adversary proceedings pursuant to 11 U.S.C. §523 or §727; **excessive phone calls (more than 15) or in-person consultations (more than 4)**; motions to dismiss for client's failure to attend court hearings or failure to provide requested documentation; actions to enforce the automatic stay pursuant to 11 U.S.C. §362; **actions to enforce the discharge injunction; Rule 2004 Examinations; depositions; interrogatories** or other discovery proceedings; **contested objections to confirmation of a Chapter 13 plan; amended creditor schedules** (typically $150 in chapter 7 + $26 filing fee in all chapters, subject to change); **amended asset and/or income/expense schedules** due to Client's failure to provide full disclosure; **document retrieval services; facilitation** of credit counseling and/or financial management courses; **post-discharge services; appraisal services; contested matters; rescheduled §341 meetings** because of Client's failure to appear at a scheduled meeting (typically $150 in chapter 7); **motions to avoid liens** (typically $250 per motion); **proceedings to strip mortgages when applicable; and motions for redemption** pursuant to 11 U.S.C. §722 (typically $600); **conversion** of a case from one chapter to another (requires an additional in-person meeting and results in additional reasonable fees and costs as mutually agreed); and/or proceedings to **reopen** a closed case for any reason.

**IV. TERMINATION OF SERVICES (Refund Policy):** The parties may terminate services at any time. Termination of services by Client must be in writing. MBL may terminate services for failure of Client to fulfill any of Client's contractual obligations as identified in Section II of this agreement. In either event, Client may be entitled to a refund of part of the nonrefundable fee based upon *quantum meruit*. The factors considered include: time spent, including time spent answering telephone calls, processing, organizing, and responding to any correspondence; case status; case progress; and the amount of work remaining to complete the case. Analysis of time is calculated in tenths of an hour increments, rounded up to the next tenth of an hour. Attorney time is worth $250-$450 per hour depending on the experience of the attorney performing the service. Non-attorney professional time is worth $75 per hour. Hourly rates are subject to periodic review and revision. MBL will also consider the progress of the case when determining a reasonable refund. It is impossible to determine a fair refund until a detailed analysis is performed on a case-by-case basis. By way of example, it is expected that a chapter 7 typically requires from 3-5 hours of attorney time and a chapter 13 typically from 10-12 hours of attorney time. Generally, by way of example, in a chapter 7, 20-25% of the **total flat fee** would be earned and retained upon the delivery of post-consultation instructions, file set-up, case conceptualization and advice, and the process of closing the file. Another 40-50% of the total fee would be earned between the time of the consultation and the preparation of the bankruptcy petition and schedules based on servicing the file, telephone calls and handling other correspondence. An additional 10-15% of the total fee would be earned upon drafting the petition and schedules for client review and comment. An additional 15-20% of the total fee would be earned upon the final review with client of the paperwork and the filing of the case. The last 15-20% of the total fee would be earned upon handling post-filing matters. In Chapter 13, these estimates would be adjusted as post-filing, pre-confirmation matters account for roughly 25-30% of the work in a case. Refunds, if any, will be sent to Client at Client's last known address within a reasonable amount of time. In the event Client is deceased or incapacitated, or if the fee was paid by a third party, refunds, if any, are the property of the Client and will only be released to the Client or an authorized representative of the Client's estate. In the event Client terminates services after a bankruptcy case has been filed, MBL is given a reasonable time to file withdrawal and/or substitution of counsel documents with the clerk of court. MBL expressly reserves the right to enforce a previous award of fees and to seek payment of any outstanding balance of legal fees. The parties expressly agree that MBL's representation automatically terminates upon the closing of the case by the Clerk of Court. Client expressly agrees that MBL is authorized to contact Client in the future, even after the conclusion of the case via mail, telephone, electronic mail or text message regarding any future MBL products and/or services.

**V. LIMITED POWER OF ATTORNEY:** Client expressly agrees that signature on this contract grants MBL a Limited Power of Attorney for the purposes of carrying out the bankruptcy representation. Such power includes, but is not limited to, the power to obtain Client's tax returns or transcripts from either the IRS or any person or entity consulted in regards to tax preparation; the ability to obtain information and discuss Client's situation with any of Client's secured creditors; and in the event the bankruptcy is dismissed or converted prior to completion, MBL may apply funds on hand with the Chapter 13 trustee that would otherwise be forwarded to Client towards the balance owed MBL, if any, and/or the Chapter 7 fee, if applicable, by granting MBL the right to endorse Client's name upon checks from the trustee. MBL will provide an accounting of all funds received from the trustee and applied.

**VI. RETENTION AND DISPOSITION OF RECORDS:** MBL will retain records as required by applicable law in your state, generally at least (5) years. MBL reserves the right to store records electronically. MBL encourages Client to keep and maintain copies of all bankruptcy related matters. Client may request a copy of the file by sending a written request. MBL reserves the right to charge a reasonable retrieval and duplication fee of at least $35.

**VII. RECEIPT OF MANDATORY NOTICE AND DISCLOSURE:** The Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 requires MBL to provide mandatory notices/disclosures to Client. Your signature on this contract is an acknowledgement that Client has received, read and understood the two (2) separate documents entitled "§527(a) Notice," and "Important Information About Bankruptcy Assistance Services From an Attorney or Bankruptcy Petition Preparer."

**VIII. ENTIRE AGREEMENT:** The entire contract between the Parties is contained in this instrument. Client agrees to all of the terms and conditions set forth herein and acknowledge that they have read and understand this Agreement. In the event Client is filing a case in a jurisdiction where the local bankruptcy court has adopted any rule, procedure or general order regarding the relationship between the Attorney and the Client, then such rule, procedure, Court Order, "Rights & Responsibilities Agreement," or "Model Retention Agreement" and its corresponding rights and obligations is specifically incorporated by reference into this Agreement, is made a part hereof as additional terms, and both parties understand they must comply with its terms which supercede and control all provisions of this contract. Client signature on this document serves as an acknowledgement and agreement by Client that Client has been informed of such a rule, procedure, Order, "Rights and Responsibilities Agreement," or "Model Retention Agreement" and has agreed to be bound by its additional terms and conditions. In the event provisions of this Agreement contradict with the provisions in any Rule, Procedure, Court Order, "Rights & Responsibilities Agreement," and/or "Model Retention Agreement" the provisions of the Rule, Procedure, Court Order, "Rights & Responsibilities Agreement," or "Model Retention Agreement" would control.

**IX. BINDING ARBITRATION:** In the event of any controversy, claim or dispute between the parties arising out of or relating to this agreement or the breach, termination, enforcement, interpretation, unconscionability or validity thereof, including the termination of the scope or applicability of this agreement to arbitrate, shall be determined by arbitration in the county and state in which the consumer resides at the time of the agreement, in accordance with the laws of the state of consumer's residence at the time of the agreement, or agreements to be made in and to be performed in the state of the consumer's residence. The parties agree, the arbitration shall be administered by the American Arbitration Association ("AAA") pursuant to its rules and procedures and an arbitrator shall be selected by the AAA. The arbitrator shall be neutral and independent and shall comply with the AAA code of ethics. The award rendered by the arbitrator shall be final and shall not be subject to vacation or modification. Judgment on the award made by the arbitrator may be entered in any court having jurisdiction over the parties. If either party fails to comply with the arbitrator's award, the injured party may petition the circuit court for enforcement. The parties agree that either party may bring claims against the other only in his/her or its individual capacity and not as a plaintiff or class member in any purported class or representative proceeding. Further, the parties agree that the arbitrator may not consolidate proceedings of more than one person's claims, and may not otherwise preside over any form of representative or class proceeding. The parties shall share the cost of arbitration, including attorneys' fees, equally. If the consumer's share of the cost is greater than $1,000.00 (One-thousand dollars), MBL will pay the consumer's share of costs in excess of that amount. In the event a party fails to proceed with arbitration, unsuccessfully challenges the arbitrator's award, or fails to comply with the arbitrator's award, the other party is entitled to costs of suit, including a reasonable attorney's fee for having to compel arbitration or defend or enforce the award. Binding Arbitration means that both parties give up the right to a trial by jury. It also means that both parties give up the right to appeal from the arbitrator's ruling except for a narrow range of issues that can or may be appealed. It also means that discovery may be severely limited by the arbitrator. This section and arbitration requirement shall survive any termination.

**X. SEVERABILITY:** In the event any provision of this agreement is found to be unenforceable for any reason by a court of competent jurisdiction, only the offending clause shall be stricken from the agreement and the remainder of the agreement shall remain in full force and effect.

I/We hereby agree to and acknowledge all of the terms above and I/we retain and authorize MBL to file a bankruptcy on my/our behalf:

**CHAPTER 7 / CHAPTER 13** (circle one)

X _____ DATE 9/4/12

Debtor

RECORD # _____

BY: _____

Attorney on behalf of MBL

X _____ DATE _____

Joint Debtor

Rev. 9/11



## LIMITED POWER OF ATTORNEY & AGREEMENT
## TO OBTAIN DOCUMENTS

**I. PURPOSE:** This Agreement is entered into between the below listed individuals, hereinafter referred to as "CLIENT" and Macey Bankruptcy Law, hereinafter referred to as "MBL." The purpose of this Agreement is to facilitate acquiring information needed to analyze Client's financial situation, to complete certain schedules and statements required pursuant to Title 11, United States Code, Section 101, et. al. and the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005, to perform an automobile loan review, to pursue post-bankruptcy discharge disputes with the credit reporting bureaus, to provide post-discharge budget coaching, and to provide access to a Tax Advice Hotline. This Agreement is governed by the terms herein and the terms contained in the attached Products Fee Disclosure and the Attorney-Client Contract, both of which are incorporated by reference and made a part of this Agreement.

**II. LIMITED POWER OF ATTORNEY:** I hereby grant to MBL this Limited Power of Attorney for the limited purposes of obtaining and reviewing the information as described in the Products Fee Disclosure and to perform an Automobile Loan Review. I hereby further grant this Limited Power of Attorney for purposes of reviewing my credit report(s) post-filing preparation of letters by either MBL or CIN Legal on my behalf to dispute information on my credit reports. It is understood and agreed that MBL shall obtain and use this information for the purposes of analyzing my financial situation in relation to filing for bankruptcy, for the purposes of saving me money on any financed vehicle I may have, or to dispute information reported to my credit reporting bureaus. This Limited Power of Attorney shall expire upon the latest of the following events: discharge, dismissal, completion of credit reporting disputes, or termination of services as provided in paragraph V of the Attorney-Client Contract. I also agree that my attorneys may provide my contact information to third party vendors that provide other relevant legal and financial products and/or services and I authorize these companies to contact me directly in order to follow-up on any of the products or services, if necessary.

**III. CLIENT RESPONSIBILITIES:** I hereby expressly agree to complete the following **4** steps before MBL orders products.

1) Sign the Consumer Request & Agreement for Consumer Liability Report (CLR) form;
2) Sign the IRS Form 4506-T;
3) Sign the Products Fee Disclosure; AND
4) Pay the required fees as disclosed in the Attorney-Client Contract and the Fee Disclosure.

**IV. MACEY BANKRUPTCY LAW RESPONSIBILITIES:** Once Client has completed the responsibilities under paragraph three (III) of this Agreement, MBL shall obtain the products described in the Fee Disclosure on behalf of Client.

**V. ENTIRE AGREEMENT & SEVERABILITY:** The entire Agreement between the parties is contained in this instrument, except as otherwise indicated. In the event any portion of this Agreement is found by a court of competent jurisdiction to violate any state or federal law or regulation, that portion of the Agreement shall be deemed stricken and the remaining portion of the Agreement shall remain in force and effect. The parties agree to all of the portions of this Agreement as set forth herein and acknowledge that they have read and understand the Agreement.

_____          _____
Client                                                          Date

_____          _____
Client                                                          Record #

By: _____ (Attorney)

# PRODUCTS FEE DISCLOSURE & WARRANTY DISCLAIMER

## Optional Services

| Products | Macey Bankruptcy Law Cost | Document Retrieval and Facilitation Fee | Total Cost to Client |
|---|---|---|---|
| Credit counseling | $40.00 | $10.00 | $50.00** |
| Debtor education course | $40.00 | $10.00 | $50.00** |
| Legal & Vesting Title Report for real estate | $20.00 | $20.00 | $40.00*** |
| Lien Search Title Report for real estate | $55.00 | $30.00 | $85.00*** |
| 3 Source Individual Credit Report/12 mos. Credit Monitoring* | $33.80 | $21.20 | $55.00*** |
| 3 Source Joint Credit Report/12 mos. Credit Monitoring* | $53.80 | $21.20 | $75.00*** |
| Tax Transcript Report (four years must be ordered to receive this price) | $20.00 | $20.00 | $40.00*** |
| Tax Transcript Report (each individual year) | $13.25 for 1st yr. + $2.25 per each additional yr. requested | $5.00 per year requested | $18.25 for 1st yr. and $7.25 per additional yr. requested*** |
| Automated Real Estate Property Valuations | $17.00 | $18.00 | $35.00*** |
| Broker Price Opinion for real estate** | $85.00 | $35.00 | $120.00*** |
| Automobile Loan Review | Free! | Free! | Free! |
| Automobile Valuations | $0.50 | $4.50 | $5.00*** |
| Post-Discharge Review(s) of Consumer Liability Report | $25.00 | $100.00 | $125.00*** |
| Post-Bankruptcy Budget Coaching & Identity Monitoring by CLC | $28.60 | $15.40 | $44.00*** |
| Post Filing Tax Advice Hotline by Tax Rite, Inc. | $9.95 | $10.00 | $19.95*** |

*Credit Reports: Warning: On June 4, 2004, a new federal law went into effect that prevents credit reporting bureaus from listing the names of medical providers on credit reports. Thus, if you are expecting to get a credit report to obtain the names of any medical providers, it won't work! The credit reporting bureau will list a collection agent. But, you will have to contact the collection agent directly to get the provider's information. Macey Bankruptcy Law will not be responsible for any omission of such creditors or the costs involved in adding creditors or amending a bankruptcy as a result of this new legislation. **Broker Price Opinions: Broker price opinions are obtained by a real estate professional familiar with the real estate market where your property(s) exist(s). They may or may not need to perform a physical inspection of the property(s). Broker price opinions are not included in package pricing and are available on an as-needed basis to keep your costs as low as possible. The extra cost should this service be needed is disclosed. ***Prices subject to change without notice. Costs by vendor are also subject to change without notice. In the event costs change, Macey Bankruptcy Law will use its best efforts to retain the original total price to avoid inconveniencing the client. This may change the amount of the handling/processing fee retained by the law firm. Costs and handling/processing fees are non-refundable once ordered on your behalf by the law firm.

**DISCLAIMER OF WARRANTIES:** YOU EXPRESSLY UNDERSTAND AND AGREE THAT: ANY INFORMATION OBTAINED ON YOUR BEHALF IS AT YOUR SOLE RISK. ALL INFORMATION OBTAINED ON YOUR BEHALF IS PROVIDED SOLELY ON AN "AS-IS/AS-AVAILABLE" BASIS. TO THE EXTENT PERMITTED BY APPLICABLE LAW, MACEY BANKRUPTCY LAW EXPRESSLY DISCLAIMS ALL WARRANTIES OF ANY KIND, WHETHER EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO THE IMPLIED WARRANTIES AND CONDITIONS OF MERCHANTABILITY, SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE OR USE AND NON-INFRINGEMENT.

WITHOUT LIMITING THE ABOVE PARAGRAPH, MACEY BANKRUPTCY LAW MAKES NO REPRESENTATION OR WARRANTY THAT (i) THE CONTENT AND SERVICE OBTAINED WILL MEET YOUR REQUIREMENTS, (ii) THE RESULTS THAT MAY BE OBTAINED FROM THE INFORMATION PROVIDED WILL BE ACCURATE OR RELIABLE, OR (iii) THE QUALITY OF ANY PRODUCTS, SERVICES, INFORMATION, OR MATERIAL PURCHASED OR OBTAINED BY YOU THROUGH MACEY BANKRUPTCY LAW IS ACCURATE OR WILL MEET YOUR EXPECTATIONS. MACEY BANKRUPTCY LAW DOES NOT GUARANTY THE ACCURACY OR COMPLETENESS OF ANY INFORMATION OBTAINED. **NO WRITTEN OR ORAL INFORMATION OBTAINED BY YOU FROM US OR THROUGH US SHALL CREATE ANY WARRANTY NOT EXPRESSLY STATED HEREIN.**

I, _Robert Pontius_____ and _____, do hereby acknowledge that all costs and fees associated with Macey Bankruptcy Law obtaining the above described products on my behalf have been disclosed to me. I further expressly agree to the Disclaimer of Warranties.

Signed _Robert Pontius_____   Date:_____

Signed_____   Date:_____

B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Pontius, Robert E.** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>**Pontius, Jody R.** |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**Jody R. Stevens** |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN<br>(if more than one, state all):    **4400** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN<br>(if more than one, state all):    **2287** |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**1N125 Mission Ct**<br>**Winfield, IL**<br><div align="right">ZIPCODE **60190-2067**</div> | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>**1N125 Mission Ct**<br>**Winfield, IL**<br><div align="right">ZIPCODE **60190-2067**</div> |
| County of Residence or of the Principal Place of Business:<br>**DuPage** | County of Residence or of the Principal Place of Business:<br>**DuPage** |
| Mailing Address of Debtor (if different from street address)<br><div align="right">ZIPCODE</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIPCODE</div> |
| Location of Principal Assets of Business Debtor (if different from street address above):<br><div align="right">ZIPCODE</div> | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.)<br><br>☑ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br><br>_____<br>**Chapter 15 Debtor**<br>Country of debtor's center of main interests:<br>_____<br>Each country in which a foreign proceeding by, regarding, or against debtor is pending:<br>_____ | **Nature of Business**<br>(Check **one** box.)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other<br>_____<br>**Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)<br><br>☑ Chapter 7     ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12     ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13<br>_____<br>**Nature of Debts**<br>(Check one box.)<br>☑ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."     ☐ Debts are primarily business debts. |
| --- | --- | --- |

| **Filing Fee** (Check one box)<br><br>☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>**Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
| --- | --- |

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
| --- | --- |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1) (04/13)                                                                                      Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Pontius, Robert E. & Pontius, Jody R.** |
|---|---|

### All Prior Bankruptcy Case Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X **/s/ Andrew Weiss**                                          **8/12/13**<br>   Signature of Attorney for Debtor(s)                          Date |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☑ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                                   Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Pontius, Robert E. & Pontius, Jody R.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ Robert E. Pontius*
_____    **Robert E. Pontius**
Signature of Debtor

X */s/ Jody R. Pontius*
_____    **Jody R. Pontius**
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

**August 12, 2013**
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X */s/ Andrew Weiss*
_____
Signature of Attorney for Debtor(s)

**Andrew Weiss 6284233**
**Macey Bankruptcy Law**
**233 S Wacker Dr Ste 5150, Willis Tower**
**Chicago, IL  60606-6371**
**(312) 283-1592**
**AWeiss@maceybankruptcylaw.com**

**August 12, 2013**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any,  of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

B1D (Official Form 1, Exhibit D) (12/09)

## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                                    Case No. _____

**Pontius, Robert E.**                                                    Chapter **7** _____
_____
Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE
## CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

    ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

    ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

    ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: **/s/ Robert E. Pontius** _____

Date: **August 12, 2013** _____

Certificate Number: 03088-ILN-CC-020948961



03088-ILN-CC-020948961

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>May 11, 2013</u>, at <u>2:30</u> o'clock <u>PM CDT</u>, <u>Robert E Pontius</u> received from <u>Debt Education and Certification Foundation</u>, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the <u>Northern District of Illinois</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet and telephone</u>.

Date:   <u>May 11, 2013</u>               By:      <u>/s/Ryanne Ashley</u>

                                         Name:   <u>Ryanne Ashley</u>

                                         Title:   <u>Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

B1D (Official Form 1, Exhibit D) (12/09)

## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                          Case No. _____

**Pontius, Jody R.** _____     Chapter **7** _____

                          Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE
## CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

   ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

   ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

   ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: **/s/ Jody R. Pontius** _____

Date: **August 12, 2013** _____

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                          Case No. _____

Pontius, Robert E. & Pontius, Jody R._____   Chapter **7**_____
                              Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $    570,000.00 | | |
| B - Personal Property | Yes | 3 | $    18,808.77 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $    760,390.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $    0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $    333,647.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $    2,218.62 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $    5,566.79 |
| TOTAL | | 17 | $    588,808.77 | $    1,094,037.00 | |

**United States Bankruptcy Court**
**Northern District of Illinois**

**IN RE:**                                                                                    Case No. _____

Pontius, Robert E. & Pontius, Jody R. _____   Chapter **7** _____
                                    Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | **0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | **0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | **0.00** |
| Student Loan Obligations (from Schedule F) | $ | **0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | **0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | **0.00** |
| **TOTAL** | $ | **0.00** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | **2,218.62** |
| Average Expenses (from Schedule J, Line 18) | $ | **5,566.79** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | **8,064.85** |

**State the following:**

| | | | |
|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ | **176,247.00** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | **0.00** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ | **0.00** |
| 4. Total from Schedule F | | $ | **333,647.00** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ | **509,894.00** |

B6A (Official Form 6A) (12/07)

IN RE **Pontius, Robert E. & Pontius, Jody R.**                                    Case No. _____
                     Debtor(s)                                                                                                  (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **1292 Silk Oak Ln, Bartlett, IL 60103-1595**<br>**Value per Debtors** | **Fee Simple** | **W** | **150,000.00** | **209,194.00** |
| **3033 Central St, Evanston, IL 60201-1102**<br>**Value per Debtors** | **Fee Simple** | **H** | **420,000.00** | **525,129.00** |
| | | **TOTAL** | **570,000.00** | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

IN RE **Pontius, Robert E. & Pontius, Jody R.** _____   Case No. _____
　　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase checking account | H | 9.00 |
| | | Checking account with Chase | J | 900.00 |
| | | Checking account with Chase | J | 50.00 |
| | | Checking account with TD Bank | J | 0.00 |
| | | Zero Balance | | |
| | | Saving account with Chase | H | 0.00 |
| | | Zero Balance | | |
| | | Stocks in TD Ameritrade money market account | H | 411.18 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Landlord-no value to debtor: $2,350 | J | 0.00 |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | | Miscellaneous used household goods | J | 1,500.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Miscellaneous books, tapes, CDs, DVDs, etc. | J | 75.00 |
| 6. Wearing apparel. | | Personal used clothing | J | 650.00 |
| 7. Furs and jewelry. | | Miscellaneous costume jewelry | J | 150.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | NW Mutual- term life insurance No cash surrender value | W | 0.00 |
| | | USAA- term life insurance No cash surrender value | H | 0.00 |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

IN RE <u>Pontius, Robert E. & Pontius, Jody R.</u>                    Case No. _____
                    Debtor(s)                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **IRA** | H | 218.90 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **30% stake in Uji Films LLC** | H | 0.00 |
| | | **No value** | | |
| | | **ESPP** | J | 1.69 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2011 Toyota Sienna with 20,000 miles Value per KBB.com** | J | 14,143.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

**B6B (Official Form 6B) (12/07) - Cont.**

**IN RE** <u>Pontius, Robert E. & Pontius, Jody R.</u> _____ Case No. _____
                                    Debtor(s)                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory** | J | 700.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **18,808.77** |

_____ **0** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

**B6C (Official Form 6C) (04/13)**

**IN RE** Pontius, Robert E. & Pontius, Jody R. _____   Case No. _____
                         Debtor(s)                                                  (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $155,675. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Chase checking account** | **735 ILCS 5 §12-1001(b)** | **9.00** | **9.00** |
| **Checking account with Chase** | **735 ILCS 5 §12-1001(b)** | **900.00** | **900.00** |
| **Checking account with Chase** | **735 ILCS 5 §12-1001(b)** | **50.00** | **50.00** |
| **Stocks in TD Ameritrade money market account** | **735 ILCS 5 §12-1001(b)** | **411.18** | **411.18** |
| **Miscellaneous used household goods** | **735 ILCS 5 §12-1001(b)** | **1,500.00** | **1,500.00** |
| **Miscellaneous books, tapes, CDs, DVDs, etc.** | **735 ILCS 5 §12-1001(a)** | **75.00** | **75.00** |
| **Personal used clothing** | **735 ILCS 5 §12-1001(a)** | **650.00** | **650.00** |
| **Miscellaneous costume jewelry** | **735 ILCS 5 §12-1001(b)** | **150.00** | **150.00** |
| **IRA** | **735 ILCS 5 §12-1006(a)** | **218.90** | **218.90** |
| **ESPP** | **735 ILCS 5 §12-1001(b)** | **1.69** | **1.69** |
| **2011 Toyota Sienna with 20,000 miles Value per KBB.com** | **735 ILCS 5 §12-1001(c)** | **4,800.00** | **14,143.00** |
| **Inventory** | **735 ILCS 5 §12-1001(b)** | **700.00** | **700.00** |

_* Amount subject to adjustment on 4/1/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment._

B6D (Official Form 6D) (12/07)

IN RE **Pontius, Robert E. & Pontius, Jody R.** _____   Case No. _____
        Debtor(s)                                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Amber Grove Homeoweners Association c/o Dickler, Kahn, Slowikowiski & Zavell 85 W Algonquin Rd Ste 420 Arlington Heights, IL  60005-4419** | | J | **Collection** <br><br><br> VALUE $ **150,000.00** | | | | 9,194.00 | |
| ACCOUNT NO. **2003** <br><br>**Chase Auto PO Box 901076 Fort Worth, TX  76101-2076** | | H | **Installment account opened 8/1/2011 Automobile: 2011 Toyota Sienna with 10,000 miles** <br><br> VALUE $ **14,143.00** | | | | 26,067.00 | 11,924.00 |
| ACCOUNT NO. <br><br>**Chase Auto Attn: National Bankruptcy Dept 201 N Central Ave # AZ1-1191 Phoenix, AZ  85004-0073** | | | **Assignee or other notification for: Chase Auto** <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br>**Greentree 345 Saint Peter St Saint Paul, MN  55102-1211** | | J | <br><br><br> VALUE $ **150,000.00** | | | | 170,000.00 | 29,194.00 |

 __1__ continuation sheets attached

|  | Subtotal (Total of this page) | $ **205,261.00** | $ **41,118.00** |
|---|---|---|---|
|  | Total (Use only on last page) | $ | $ |

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

IN RE **Pontius, Robert E. & Pontius, Jody R.**                                    Case No. _____
_____
                    Debtor(s)                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Ocwen**<br>**6716 Grade Ln Bldg 9**<br>**Louisville, KY  40213-3410** | J | | <br><br>VALUE $ **150,000.00** | | | | **30,000.00** | **30,000.00** |
| ACCOUNT NO. **9054**<br>**Quicken Loans**<br>**20555 Victor Pkwy**<br>**Livonia, MI  48152-7031** | | H | **Mortgage account opened 2/1/2008**<br>**Real estate located at 3033 Central St.**<br>**Evanston, IL 60201**<br><br>VALUE $ **420,000.00** | | | | **400,000.00** | |
| ACCOUNT NO. **2654**<br>**Usaa Federal Savings B**<br>**10750 W Interstate 10**<br>**San Antonio, TX  78288-1600** | | H | **Revolving account opened 6/1/2005**<br>**Real estate located at 3033 Central St.**<br>**Evanston, IL 60201**<br><br>VALUE $ **420,000.00** | | | | **125,129.00** | **105,129.00** |
| ACCOUNT NO.<br>**Usaa Fsb**<br>**10750 W Interstate 10**<br>**San Antonio, TX  78288-1600** | | | **Assignee or other notification for:**<br>**Usaa Federal Savings B**<br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |

Sheet no. _____**1**_____ of _____**1**_____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **555,129.00** | $ **135,129.00** |
| Total<br>(Use only on last page) | $ **760,390.00** | $ **176,247.00** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

IN RE **Pontius, Robert E. & Pontius, Jody R.** _____   Case No. _____
_____
Debtor(s)                                                           (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

IN RE **Pontius, Robert E. & Pontius, Jody R.** _____   Case No. _____
_____Debtor(s)_____   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. _(See Instructions Above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0333** <br><br> **Amex** <br> **PO Box 297871** <br> **Fort Lauderdale, FL  33329-7871** | | H | **Revolving account opened 3/1/2005** | | | | **6,129.00** |
| ACCOUNT NO. <br><br> **American Express** <br> **American Express Special Research** <br> **PO Box 981540** <br> **El Paso, TX  79998-1540** | | | **Assignee or other notification for:** **Amex** | | | | |
| ACCOUNT NO. **0153** <br><br> **Amex** <br> **PO Box 297871** <br> **Fort Lauderdale, FL  33329-7871** | | H | **Revolving account opened 12/1/2006** | | | | **316.00** |
| ACCOUNT NO. <br><br> **Amex** <br> **American Express Special Research** <br> **PO Box 981540** <br> **El Paso, TX  79998-1540** | | | **Assignee or other notification for:** **Amex** | | | | |

_____**4**_____ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | **6,445.00** |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

**B6F (Official Form 6F) (12/07) - Cont.**

**IN RE** Pontius, Robert E. & Pontius, Jody R. _____ Case No. _____
          Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ARM** <br> **PO Box 129** <br> **Thorofare, NJ  08086-0129** | | J | **Collection Notice for USAA** | | | | **0.00** |
| ACCOUNT NO. <br> **BDO Canada LLP** <br> **1 City Centre Dr Ste 1700** <br> **Mississuaga, ON  L5B-1M1** | | J | **Collection** | | | | **10,050.00** |
| ACCOUNT NO. <br> **BDO Cananda** <br> **2-400 Esna Park Dr** <br> **Markham, ON  L3R-3K2** | | J | **Collection** | | | | **5,000.00** |
| ACCOUNT NO. **9126** <br> **Board of Directors** | | W | **LawSuit account opened 4/23/2013** | | | | **9,193.00** |
| ACCOUNT NO. **4145** <br> **Cap One** <br> **PO Box 85520** <br> **Richmond, VA  23285-5520** | | H | **Revolving account opened 4/1/2005** | | | | **21,945.00** |
| ACCOUNT NO. <br> **Capital 1 Bank** <br> **Attn: Bankruptcy Dept.** <br> **PO Box 30285** <br> **Salt Lake City, UT  84130-0285** | | | **Assignee or other notification for:** <br> **Cap One** | | | | |
| ACCOUNT NO. <br> **CBCS** <br> **PO Box 163250** <br> **Columbus, OH  43216-3250** | | J | **Collection Notice for USAA** | | | | **0.00** |

Sheet no. ___**1**___ of ___**4**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ **46,188.00**
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

B6F (Official Form 6F) (12/07) - Cont.

IN RE Pontius, Robert E. & Pontius, Jody R.                          Case No. _____
                    Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Central Dupage Hospital** <br> **PO Box 4090** <br> **Carol Stream, IL  60197-4090** | | J | **Medical Bills** | | | | **600.00** |
| ACCOUNT NO. **2528** <br> **Chase** <br> **PO Box 15298** <br> **Wilmington, DE  19850-5298** | | J | **Revolving account opened 8/1/2007** | | | | **24,734.00** |
| ACCOUNT NO. **1590** <br> **Chase** <br> **PO Box 15298** <br> **Wilmington, DE  19850-5298** | | H | **Revolving account opened 1/1/2009** | | | | **4,933.00** |
| ACCOUNT NO. **9820** <br> **Chase** <br> **PO Box 15298** <br> **Wilmington, DE  19850-5298** | | H | **Revolving account opened 1/1/2007** | | | | **3,568.00** |
| ACCOUNT NO. **4297** <br> **Chase** <br> **PO Box 15298** <br> **Wilmington, DE  19850-5298** | | J | **Revolving account opened 4/1/2011** | | | | **2,043.00** |
| ACCOUNT NO. **2002** <br> **Citi** <br> **PO Box 6241** <br> **Sioux Falls, SD  57117-6241** | | J | **Revolving account opened 6/1/2006** | | | | **1,976.00** |
| ACCOUNT NO. <br> **Citibank Sd, NA** <br> **Attn: Centralized Bankruptcy** <br> **PO Box 20507** <br> **Kansas City, MO  64195-0507** | | | **Assignee or other notification for:** <br> **Citi** | | | | |

Sheet no. ____**2**__ of ____**4**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **37,854.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

**B6F (Official Form 6F) (12/07) – Cont.**

**IN RE** <u>Pontius, Robert E. & Pontius, Jody R.</u>      Case No. _____

        Debtor(s)                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Gatestone**<br>**PO Box 101928**<br>**Birmingham, AL  35210-6928** | | J | **Collection notice for American Express** | | | | **0.00** |
| ACCOUNT NO.<br>**GC Services**<br>**6330 Gulfton St**<br>**Houston, TX  77081-1108** | | J | **Collection for USAA Savings Bank** | | | | **25,933.00** |
| ACCOUNT NO.<br>**Goodlife Fitness**<br>**65 Sinclair Ave**<br>**Georgetown, ON  L7G-4X4** | | J | **Collection** | | | | **112.00** |
| ACCOUNT NO. **6217**<br>**Green Tree Servicing L**<br>**PO Box 6172**<br>**Rapid City, SD  57709-6172** | | W | **Mortgage account opened 3/1/2005**<br>**Deficiency on surrendered real estate** | | | | **148,012.00** |
| ACCOUNT NO.<br>**Healthcare Recovery Solutions**<br>**1515 W 190th St Ste 350**<br>**Gardena, CA  90248-4910** | | J | **Medical Bills** | | | | **225.00** |
| ACCOUNT NO.<br>**Iqor Canada Ltd.**<br>**250-255 Comsumer Rd**<br>**Toronto, ON  M2J-1R4** | | J | **Collection** | | | | **503.00** |
| ACCOUNT NO.<br>**Medical Business Bureau, LLC.**<br>**PO Box 1219**<br>**Park Ridge, IL  60068-7219** | | J | **Medical Bills** | | | | **431.00** |

Sheet no. ___**3**___ of ___**4**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
       (Total of this page)   $ **175,216.00**

                       Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

**B6F (Official Form 6F) (12/07) – Cont.**

**IN RE** Pontius, Robert E. & Pontius, Jody R. _____ Case No. _____
                Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MRS**<br>**1930 Olney Ave**<br>**Cherry Hill, NJ  08003-2016** | | J | **Collection notice For American Express** | | | | 6,229.00 |
| ACCOUNT NO. **9838**<br>**Ocwen Loan Servicing L**<br>**3451 Hammond Ave**<br>**Waterloo, IA  50702-5345** | | W | **Revolving account opened 3/1/2005**<br>**Deficiency on surrendered real estate** | | | | 31,919.00 |
| ACCOUNT NO.<br>**Peter J Stephan, P.C.**<br>**4620 Manilla Rd SE**<br>**Calgery, AB  T2G-4B7** | | J | **Collection notice for Goodlife Fitness** | | | | 0.00 |
| ACCOUNT NO. **2991**<br>**Randolph Brook Fed Cr**<br>**PO Box 2097**<br>**Universal City, TX  78148-2097** | | H | **Revolving account opened 5/1/1996** | | | | 4,432.00 |
| ACCOUNT NO. **8750**<br>**Usaa Savings Bank**<br>**PO Box 47504**<br>**San Antonio, TX  78265-7504** | | H | **Revolving account opened 2/1/2008** | | | | 25,364.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **4** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **67,944.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **333,647.00**

**B6G (Official Form 6G) (12/07)**

IN RE **Pontius, Robert E. & Pontius, Jody R.** _____    Case No. _____
<div align="center">Debtor(s)</div>                                                    <div align="right">(If known)</div>

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Toyota Motor Credit**<br>**PO Box 105386**<br>**Atlanta, GA  30348-5386** | **Sicon IQ Lease** |

B6H (Official Form 6H) (12/07)

IN RE Pontius, Robert E. & Pontius, Jody R. _____  Case No. _____
                    Debtor(s)                                                    (If known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

**B6I (Official Form 6I) (12/07)**

IN RE **Pontius, Robert E. & Pontius, Jody R.**                    Case No. _____
　　　　　Debtor(s)                                                        (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Son**<br>**Daughter** | AGE(S):<br>**4**<br>**2** |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation<br>Name of Employer<br>How long employed<br>Address of Employer | **Self Employed** | **Unemployed** |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ _____ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $　　　**0.00** | $　　　**0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | |
| 　a. Payroll taxes and Social Security | $ _____ | $ _____ |
| 　b. Insurance | $ _____ | $ _____ |
| 　c. Union dues | $ _____ | $ _____ |
| 　d. Other (specify) _____ | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $　　　**0.00** | $　　　**0.00** |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $　　　**0.00** | $　　　**0.00** |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $　　**1,168.62** | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance<br>　(Specify) _____ | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income<br>　(Specify) **Rent** | $　　**1,050.00** | $ _____ |
| | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $　　**2,218.62** | $ _____ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $　　**2,218.62** | $　　**0.00** |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)

$　　**2,218.62**

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None**

**B6J (Official Form 6J) (12/07)**

IN RE <u>Pontius, Robert E. & Pontius, Jody R.</u>                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,300.00 |
|    a. Are real estate taxes included?   Yes ____ No ✓ | | |
|    b. Is property insurance included?   Yes ____ No ✓ | | |
| 2. Utilities: | | |
|    a. Electricity and heating fuel | $ | 255.00 |
|    b. Water and sewer | $ | 150.00 |
|    c. Telephone | $ | |
|    d. Other   **Phone/Cable/Internet** | $ | 150.00 |
|              **Cell** | $ | 105.00 |
| 3. Home maintenance (repairs and upkeep) | $ | |
| 4. Food | $ | 400.00 |
| 5. Clothing | $ | 25.00 |
| 6. Laundry and dry cleaning | $ | 15.00 |
| 7. Medical and dental expenses | $ | 75.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 100.00 |
| 10. Charitable contributions | $ | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|    a. Homeowner's or renter's | $ | |
|    b. Life | $ | 158.00 |
|    c. Health | $ | |
|    d. Auto | $ | |
|    e. Other | $ | |
| | $ | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|    (Specify) _____ | $ | |
| | $ | |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | |
|    a. Auto | $ | 492.50 |
|    b. Other   **Business Expenses** | $ | 1,041.29 |
| | $ | |
| 14. Alimony, maintenance, and support paid to others | $ | |
| 15. Payments for support of additional dependents not living at your home | $ | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other _____ | $ | |
| | $ | |
| | $ | |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.                    $    5,566.79

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

## 20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
|    a. Average monthly income from Line 15 of Schedule I | $ | 2,218.62 |
|    b. Average monthly expenses from Line 18 above | $ | 5,566.79 |
|    c. Monthly net income (a. minus b.) | $ | -3,348.17 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Pontius, Robert E. & Pontius, Jody R.**_____    Case No. _____
                        Debtor(s)                                        (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**19** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **August 12, 2013**_____    Signature: **_/s/ Robert E. Pontius_**_____
                                    **Robert E. Pontius**                                    Debtor

Date: **August 12, 2013**_____    Signature: **_/s/ Jody R. Pontius_**_____
                                    **Jody R. Pontius**                                (Joint Debtor, if any)
                                                        [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____    Signature: _____

                                    _____
                                    (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                                            Case No. _____

**Pontius, Robert E. & Pontius, Jody R.**                                         Chapter **7** _____
_____
Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2),(31).

---

## 1. Income from employment or operation of business

None ☐  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE
**47,360.40  Employment Income - 2013 year to date**

---

## 2. Income other than from employment or operation of business

None ☐  State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE
**30,600.00  Non-Employment Income - Rental - 2011**

**30,600.00  Non-Employment Income - Rental - 2012**

**20,400.00  Non-Employment Income - Rental - 2013 YTD**

---

## 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑  *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,255.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Board of Directors vs. Jody Stevens No. 13M1709126** | **LawSuit** | **COOK LAW MAGISTRATE - CHICAGO** | **Filed - $9,193.00** |

None ☑ b. List all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Macey Bankruptcy Law 233 S Wacker Dr Ste 5150, Willis Tower** | **2012** | **$1,400 Attorney's Fees $41.20 Service/Facilitation fees for** |

Chicago, IL  60606-6371

products and services outlined below
$113.80 Reimbursable expenses for
third-party products and services,
which include: 3 Source Credit
Report, Credit Counseling, Debtor
Education Course, Tax Transcript
Report, Automobile Loan Review, and
Post-Discharge Dispute(s) of
Consumer Liability Report
$306 Filing Fee

---

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

---

**15. Prior address of debtor**

None ☐ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| 26 W. 436 Parkway Dr., Winfield, IL, 60190 | Robert Pontius | 03/2011-03/2012 |

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

| None | |
|---|---|
| ☑ | a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law. |

| None | |
|---|---|
| ☑ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |

| None | |
|---|---|
| ☑ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |

**18. Nature, location and name of business**

| None | |
|---|---|
| ☐ | a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case. |

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Essential Artifacts LLC** | | **1N125 Mission Ct Winfield, IL 60190-2067** | **Selling jewelery** | **2012-present** |

| None | |
|---|---|
| ☑ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

| None | |
|---|---|
| ☑ | a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within the **two years** immediately preceding the commencement of this case.

## 20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☑ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

## 24. Tax Consolidation Group

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

## 25. Pension Funds.

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date: **August 12, 2013**                Signature  ***/s/ Robert E. Pontius***
                                         of Debtor                                    **Robert E. Pontius**

Date: **August 12, 2013**                Signature  ***/s/ Jody R. Pontius***
                                         of Joint Debtor                              **Jody R. Pontius**
                                         (if any)

                            **0** continuation pages attached


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

B8 (Official Form 8) (12/08)

### United States Bankruptcy Court
### Northern District of Illinois

**IN RE:**                                                                           Case No. _____

**Pontius, Robert E. & Pontius, Jody R.** _____   Chapter **7** _____

<div align="center">Debtor(s)</div>

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A** – Debts secured by property of the estate. *(Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)*

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**Amber Grove Homeoweners Association** | **Describe Property Securing Debt:**<br>**1292 Silk Oak Ln, Bartlett, IL 60103-1595** |

Property will be *(check one)*:
☑ Surrendered   ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt   ☑ Not claimed as exempt

| Property No. 2 (if necessary) | |
|---|---|
| **Creditor's Name:**<br>**Chase Auto** | **Describe Property Securing Debt:**<br>**2011 Toyota Sienna with 20,000 miles** |

Property will be *(check one)*:
☐ Surrendered   ☑ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☑ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☑ Claimed as exempt   ☐ Not claimed as exempt

**PART B** – Personal property subject to unexpired leases. *(All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)*

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**Toyota Motor Credit** | **Describe Leased Property:**<br>**Sicon IQ Lease** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☑ No |

| Property No. 2 (if necessary) | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

___**2** continuation sheets attached *(if any)*

I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.

Date: _____**August 12, 2013**_____          ***/s/ Robert E. Pontius***_____
                                                         Signature of Debtor

                                                         ***/s/ Jody R. Pontius***_____
                                                         Signature of Joint Debtor

B8 (Official Form 8) (12/08)

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION
### *(Continuation Sheet)*

**PART A** – Continuation

| Property No. 3 | |
| --- | --- |
| **Creditor's Name:**<br>**Greentree** | **Describe Property Securing Debt:**<br>**1292 Silk Oak Ln, Bartlett, IL 60103-1595** |

Property will be *(check one)*:
☑ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☑ Not claimed as exempt

| Property No. 4 | |
| --- | --- |
| **Creditor's Name:**<br>**Ocwen** | **Describe Property Securing Debt:**<br>**1292 Silk Oak Ln, Bartlett, IL 60103-1595** |

Property will be *(check one)*:
☑ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☑ Not claimed as exempt

| Property No. 5 | |
| --- | --- |
| **Creditor's Name:**<br>**Quicken Loans** | **Describe Property Securing Debt:**<br>**3033 Central St, Evanston, IL 60201-1102** |

Property will be *(check one)*:
☑ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☑ Not claimed as exempt

**PART B** – Continuation

| Property No. | | |
| --- | --- | --- |
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

| Property No. | | |
| --- | --- | --- |
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

Continuation sheet ___1___ of ___2___

B8 (Official Form 8) (12/08)

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION
*(Continuation Sheet)*

**PART A** – Continuation

| Property No. 6 | |
|---|---|
| **Creditor's Name:**<br>**Usaa Federal Savings B** | **Describe Property Securing Debt:**<br>**3033 Central St, Evanston, IL 60201-1102** |

Property will be *(check one)*:
☑ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☑ Not claimed as exempt

| Property No. | |
|---|---|
| **Creditor's Name:** | **Describe Property Securing Debt:** |

Property will be *(check one)*:
☐ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☐ Not claimed as exempt

| Property No. | |
|---|---|
| **Creditor's Name:** | **Describe Property Securing Debt:** |

Property will be *(check one)*:
☐ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☐ Not claimed as exempt

**PART B** – Continuation

| Property No. | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

| Property No. | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

Continuation sheet ___**2**___ of ___**2**___

**United States Bankruptcy Court**
**Northern District of Illinois**

**IN RE:**
Case No. _____

**Pontius, Robert E. & Pontius, Jody R.** _____    Chapter **7** _____
<div align="center">Debtor(s)</div>

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**1,400.00**

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**1,400.00**

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**0.00**

2. The source of the compensation paid to me was: ☑ Debtor    ☐ Other (specify)

3. The source of compensation to be paid to me is: ☐ Debtor    ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
    e. [Other provisions as needed]
    **Negotiations with secured creditors to reduce to market value; exemption planning as needed.**

6. By agreement with the debtor(s), the above disclosed fee does not include the following services:
    **Representation of the debtor(s) in any adversary proceedings.**

<div align="center">CERTIFICATION</div>

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____    */s/ Andrew Weiss*
**August 12, 2013** _____
<div align="center">Date</div>

**Andrew Weiss 6284233**
**Macey Bankruptcy Law**
**233 S Wacker Dr Ste 5150, Willis Tower**
**Chicago, IL  60606-6371**
**(312) 283-1592**
**AWeiss@maceybankruptcylaw.com**



# CONTRACT FOR BANKRUPTCY SERVICES

| EST. ASSET VALUE (EQUITY) | EST. SECURED DEBTS | NON-DISCHARGEABLE DEBTS |
|---|---|---|
| Real Prop. _____ | Mtg. Arrears _____ | Taxes _50k +_ |
| Personal Prop. _____ | Mtg. Bal. _Simlem_ | Student Loans _____/ |
| | 2d Mtg. Arrears _____ | Gov't Fines _____/ |
| **EST. UNSECURED DEBT:** | 2d Mtg. Bal. _____ | Child Support _____/ |
| | Veh. #1 Bal. _27k - c/n_ | NSF _____/ |
| _8vk_ | Veh. #2 Bal. _____/ | Other: _____/ |
| | Other Secureds _____ | |

**NOTICE:** This Agreement contains provisions requiring arbitration of fee disputes. Before you sign the agreement you should consider consulting with another lawyer about the advisability of making an agreement with **mandatory arbitration** requirements. Arbitration proceedings are ways to resolve disputes without the use of the court system. By entering into agreements that require arbitration as the way to resolve fee disputes, **you give up your right to go to court to resolve these disputes** by a judge or jury. These are important rights that should not be given up without careful consideration.

**I. PARTIES & PURPOSE:** This is an agreement for legal services entered into on the date shown below between Macey Bankruptcy Law, P.C, or one of its wholly owned subsidiaries (hereinafter "MBL") and the individual (or married couple) assigned to the record number indicated below (hereinafter "Client") relating to legal services in relation to bankruptcy and debt relief. The contract is solely between MBL, any assigns, heirs, or related entities that may be formed in the future and not any individual, partner, member, or employee of MBL. MBL is a debt relief agency and law firm that files bankruptcy cases on behalf of its clients. **MBL DOES NOT REPRESENT CLIENTS IN DEFENSE OF COLLECTION SUITS.**

**II. CLIENT OBLIGATIONS:** MBL reserves the right to withdraw or terminate the representation in the event Client does not meet his/her obligations.
• **Active Participation and Communication.** Client agrees to actively participate and communicate with any and all MBL staff during the duration of the bankruptcy case. This includes immediately providing updated contact information and any changes to Client's financial situation including, but not limited to, any state court hearing dates or foreclosure sale notices. Client's signature on this Contract shall be authorization for MBL to file a bankruptcy petition for Client via the Bankruptcy Court's electronic filing system and all other subsequent filings through the Bankruptcy Court's electronic filing system. Client agrees to receive documents and/or correspondence from MBL via either email or first class mail. Client agrees that MBL can contact Client at any reasonable time in MBL's sole discretion via email, text message, telephone, or postal mail.
• **Payment of Attorney Fees and Costs/Arbitration.** Client agrees to pay all attorney fees and costs as disclosed herein in a timely manner and that fees and costs, as disclosed must be paid **BEFORE** the case is filed with the bankruptcy court. MBL only represents Client and Client controls the representation even if the fee is paid by a third-party. MBL and Client expressly agree to resolve fee disputes via Arbitration (see Section IX).
The "flat fee" for representation in a **Chapter 7** case is $ _1400_. This fee is a nonrefundable" "advance payment retainer." In a Chapter 7 case, Client agrees to pay all fees and costs prior to the filing of the bankruptcy case with the bankruptcy clerk's office. Client acknowledges that Client will not have the protection of the Automatic Stay in Bankruptcy pursuant to 11 U.S.C. §362 until the bankruptcy case is filed. **There may be additional fees charged by MBL for delays** caused by the Client, including Client's failure to pay fees in a timely manner, and failure to provide information and/or paperwork. Client expressly agrees that funds paid will be deposited in MBL's operating account and are the property of MBL. The flat fee for representation in a **Chapter 13** case is $ _____ **plus costs.** MBL agrees to file the client's Chapter 13 case with the court for the payment of $ _____ and will accept the balance from Client's Chapter 13 payments. Any estimated chapter 13 monthly payment is **subject to change and MBL does not guarantee a particular chapter 13 payment.** In addition, there is a court filing fee totaling $ _506_ (**subject to change without notice)** and optional document retrieval and financial counseling facilitation totaling $ _133_ (**subject to change without notice).** Client expressly agrees that Chapter 7 and chapter 13 fees paid are an advance payment retainer and not a security retainer and Client agrees that such arrangement is an express condition of MBL's willingness to handle the case. An advance payment retainer is appropriate because work is being performed from the moment the firm is hired and continues throughout the relationship, even if a case is never filed with the court. In Chapter 13, the fixed flat fees and advance payment retainer are for pre-filing and pre-confirmation work. All fees paid are the property of the attorney and will be deposited into MBL's operating account and are **earned upon receipt,** subject to refund only as provided in Section IV. Though the fee is fixed, in chapter 13's MBL may apply to the court for additional fees, paid through the chapter 13 plan if there are extraordinary circumstances, such as extended evidentiary hearings, contested adversary proceedings, or appeals. See Section III for further details. Advance payment of costs may be held in a safe/deposit box, a locked safe, a trust account, or any other secure place in MBL's sole discretion until incurred and used to reimburse MBL for payment. _____ **Client Initials**
Dishonored payments incur a fee of $25 + any additional fees and costs incurred by MBL as a result of dishonored or stopped payments. Failure to pay can result in MBL closing the file and terminating the attorney-client relationship (see Section IV). In the event Client's chapter 13 is dismissed prior to full payment of attorney fees, Client agrees and expressly authorizes the chapter 13 trustee to pay any money held to MBL for payment of the balance owed. Client agrees that MBL may retain counsel to collect any balances due and will be responsible for payment of any reasonable collection costs and fees, not less than $400. Client authorizes the collection of any additional fees from the chapter 13 trustee (if applicable). Client expressly agrees that **fees tendered to MBL by personal check may be converted and processed as ACH** transactions. MBL agrees to pursue third parties who may be liable for payment of fees, but failure of MBL to collect from third parties does not relieve Client of responsibility for payment. Client agrees that non-basic services are billed at the firm's customary hourly rate as described in Section IV. Billable hourly rates are subject to change. Some non-basic services may be provided at a flat fee rate, as agreed between the parties (see Section III).
• **Full Disclosure.** Client agrees to truthfully, completely and accurately disclose **all** assets and their value, liabilities and their amount, income, and expenses to MBL and on any and all bankruptcy paperwork. In addition, Client agrees to accurately answer any and all questions posed by MBL and/or a representative or agent of the United States Trustee or as otherwise provided by law.
• **Provide Documentation & Follow Instructions.** Client agrees to provide copies of any and all documentation requested by MBL in a timely and organized manner. Client expressly acknowledges and agrees that MBL has duties to the Court that require MBL to reasonably seek documentary evidence that supports Client's factual contentions before MBL can sign off and file bankruptcy paperwork with the court. Such documentation includes, but is not limited to: pay advices for the six month time period before the filing of the bankruptcy case (client acknowledges that since the case is not filed immediately upon the signing of this contract that the six month time period changes as time passes), tax returns, property appraisals, recorded deeds (if applicable), recorded mortgages (if applicable), non-filing spouse's (or household member's) pay advices, and any other relevant information directly or indirectly related to the client's financial condition. Client further agrees that he/she will read and follow all instructions provided to Client and incorporated by reference and made a part of this Contract for services.

**III. LAW FIRM OBLIGATIONS:**
• **Use Best Efforts:** In consideration for Client's obligations as stated in Section III, MBL agrees to use its best efforts to obtain a satisfactory result for Client by providing basic legal services in connection with a bankruptcy case on an efficient and cost-effective basis. Client expressly agrees that MBL **makes no guarantee regarding the outcome of the bankruptcy case,** including but not limited to, ability and qualification for filing chapter 7 or chapter 13 bankruptcy, successful discharge of any particular debt, the amount of a chapter 13 plan payment, and/or whether or not MBL can successfully reduce the balance of secured liens. MBL offers its advice based on the information as disclosed by Client and Client agrees that MBL is not responsible and assumes no liability for changes in the law, changes in Client's financial situation, and/or facts as revealed after review of documentation that could affect in any way any advice MBL gives Client.
• **Staffing:** MBL structures its practice as a **group practice.** MBL does not guarantee any minimum level of participation in a case by any individual employee, member, attorney, paralegal, or partner of the firm. Multiple attorneys and staff may work on various aspects of the case as assigned by MBL in its sole discretion in compliance with all applicable rules of professional conduct. MBL expects to perform the bulk of the work, but reserves the right to utilize other attorneys, paralegals, and litigation/clerical assistants where appropriate. In addition, Client authorizes MBL, at its discretion, to have attorneys within the firm, or outside counsel, review client's file to explore other potential causes of action client may have.
• **Provide Basic Bankruptcy Services:** MBL, in consideration for Client's obligations as stated in Section III, agrees to provide basic legal services as required to file either a Chapter 7 or Chapter 13 Bankruptcy case, the chapter determined as mutually agreed and indicated below. Basic legal services include, but are not limited to: pre-filing verification of bankruptcy representation; post-filing and pre-discharge contact with creditors; pre-filing advice and counsel to Client; advice during the case concerning the nature and effect of the applicable bankruptcy rules, including up to 15 telephone calls or 4 additional in-person meetings; preparation advice and planning; preparation and filing of a bankruptcy petition; preparation and filing of schedules and statements as required by bankruptcy statutes, rules, local rules, and any applicable standing orders of courts of competent jurisdiction; representation at the meeting of creditors pursuant to §341 of the Bankruptcy Code; representation at

any confirmation hearings pursuant to §1324 (if applicable); settling valuation disputes prior to confirmation in Chapter 13, submitting information pursuant to requests from the trustee, including standing orders, or additional contracts, non-basic services for which additional fees may apply include, but are not limited to reaffirmation agreements pursuant to 11 U.S.C. §524; and other regular and routine services not specifically stated including additional terms as may be described in Section VIII, if applicable. Client expressly agrees that in Chapter 7, MBL will not file the bankruptcy petition and schedules with the court until all fees and costs have been paid in full. In Chapter 13, MBL will not file the bankruptcy petition and schedules with the court until the agreed pre-filing portion of the fees and all costs have been paid in full. In addition, MBL will not file the bankruptcy case with the court until all required documentation has been provided, all required documents are timely signed, reviewed, and verified.

Client further agrees that the above-described fees cover basic services only. There may be **additional fees for non-basic services** in addition to those disclosed above. Subject to the applicability of any local rules, standing orders, or additional contracts, non-basic services for which additional fees may apply include, but are not limited to: Adversary proceedings pursuant to 11 U.S.C. §523 or §727; **excessive phone calls (more than 15) or in-person consultations (more than 4)**; motions **to dismiss** for client's failure to attend court hearings or failure to provide requested documentation; **actions to enforce the automatic stay** pursuant to 11 U.S.C. §362; **actions to enforce the discharge injunction**; Rule 2004 Examinations; depositions; interrogatories or other discovery proceedings; contested objections to confirmation of a Chapter 13 plan; amended creditor schedules (typically $150 in chapter 7 + $26 filing fee in all chapters, subject to change); amended asset and/or income/expense schedules due to Client's failure to provide full disclosure; **document retrieval services**; facilitation of credit counseling and/or financial management courses; **post-discharge services**; appraisal services; contested matters; rescheduled §341 meetings because of Client's failure to appear at a scheduled meeting (typically $150 in chapter 7); **motions to avoid liens** (typically $250 per motion); proceedings to strip mortgages when applicable; and motions **for redemption** pursuant to 11 U.S.C. §722 (typically $600); **conversion** of a case from one chapter to another (requires an additional in-person meeting and results in additional reasonable fees and costs as mutually agreed); and/or proceedings to **reopen** a closed case for any reason.

**\*IV. TERMINATION OF SERVICES (Refund Policy):** The parties may terminate services at any time. Termination of services by Client must be in writing. MBL may terminate services for failure of Client to fulfill any of Client's contractual obligations as identified in Section II of this agreement. In either event, Client may be entitled to a refund of part of the nonrefundable fee based upon *quantum meruit*. The factors considered include: time spent, including time spent answering telephone calls, processing, organizing, and responding to any correspondence; case status; case progress; and the amount of work remaining to complete the case. Analysis of time is calculated in tenths of an hour increments, rounded up to the next tenth of an hour. Attorney time is worth $250-$450 per hour depending on the experience of the attorney performing the service. Non-attorney professional time is worth $75 per hour. Hourly rates are subject to periodic review and revision. MBL will also consider the progress of the case when determining a reasonable refund. It is impossible to determine a fair refund until a detailed analysis is performed on a case-by-case basis. By way of example, it is expected that a chapter 7 typically requires from 3-5 hours of attorney time and a chapter 13 typically from 10-12 hours of attorney time. Generally, by way of example, in a chapter 7, 20-25% of the **total flat fee** would be earned and retained upon the delivery of post-consultation instructions, file set-up, case conceptualization and advice, and the process of closing the file. Another 40-50% of the total fee would be earned between the time of the consultation and the preparation of the bankruptcy petition and schedules based on servicing the file, telephone calls and handling other correspondence. An additional 10-15% of the total fee would be earned upon drafting the petition and schedules for client review and comment. An additional 15-20% of the total fee would be earned upon the final review with client of the paperwork and the filing of the case. The last 15-20% of the total fee would be earned upon handling post-filing matters. In Chapter 13, these estimates would be adjusted as post-filing, pre-confirmation matters account for roughly 25-30% of the work in a case. Refunds, if any, will be sent to Client at Client's last known address within a reasonable amount of time. In the event Client is deceased or incapacitated, or if the fee was paid by a third party, refunds, if any, are the property of the Client and will only be released to the Client or an authorized representative of the Client's estate. In the event Client terminates services after a bankruptcy case has been filed, MBL is given a reasonable time to file withdrawal and/or substitution of counsel documents with the clerk of court. MBL expressly reserves the right to enforce a previous award of fees and to seek payment of any outstanding balance of legal fees. The parties expressly agree that MBL's representation automatically terminates upon the closing of the case by the Clerk of Court. Client expressly agrees that MBL is authorized to contact Client in the future, even after the conclusion of the case via mail, telephone, electronic mail or text message regarding any future MBL products and/or services.

**V. LIMITED POWER OF ATTORNEY:** Client expressly agrees that signature on this contract grants MBL a Limited Power of Attorney for the purposes of carrying out the bankruptcy representation. Such power includes, but is not limited to, the power to obtain Client's tax returns or transcripts from either the IRS or any person or entity consulted in regards to tax preparation; the ability to obtain information and discuss Client's situation with any of Client's secured creditors; and in the event the bankruptcy is dismissed or converted prior to completion, MBL may apply funds on hand with the Chapter 13 trustee that would otherwise be forwarded to Client towards the balance owed MBL, if any, and/or the Chapter 7 fee, if applicable, by granting MBL the right to endorse Client's name upon checks from the trustee. MBL will provide an accounting of all funds received from the trustee and applied.

**VI. RETENTION AND DISPOSITION OF RECORDS:** MBL will retain records as required by applicable law in your state, generally at least (5) years. MBL reserves the right to store records electronically. MBL encourages Client to keep and maintain copies of all bankruptcy related matters. Client may request a copy of the file by sending a written request. MBL reserves the right to charge a reasonable retrieval and duplication fee of at least $35.

**VII. RECEIPT OF MANDATORY NOTICE AND DISCLOSURE:** The Bankruptcy Abuse and Prevention and Consumer Protection Act of 2005 requires MBL to provide mandatory notices/disclosures to Client. Your signature on this contract is an acknowledgement that Client has received, read and understood the two (2) separate documents entitled "§527(a) Notice," and "Important Information About Bankruptcy Assistance Services From an Attorney or Bankruptcy Petition Preparer."

**VIII. ENTIRE AGREEMENT:** The entire contract between the Parties is contained in this instrument. Parties agree to all of the terms and conditions set forth herein and acknowledge that they have read and understand this Agreement. In the event Client is filing a case in a jurisdiction where the local bankruptcy court has adopted any rule, procedure or general order regarding the relationship between the Attorney and the Client, then such rule, procedure, Court Order, "Rights & Responsibilities Agreement," or "Model Retention Agreement" and its corresponding rights and obligations is specifically incorporated by reference into this Agreement, is made a part hereof as additional terms, and both parties understand they must comply with its terms which supercede and control all provisions of this contract. Client signature on this document serves as an acknowledgement and agreement by Client that Client has been informed of such a rule, procedure, Order, "Rights and Responsibilities Agreement," or "Model Retention Agreement" and has agreed to be bound by its additional terms and conditions. In the event provisions of this Agreement contradict with the provisions in any Rule, Procedure, Court Order, "Rights & Responsibilities Agreement," and/or "Model Retention Agreement" the provisions of the Rule, Procedure, Court Order, "Rights & Responsibilities Agreement," or "Model Retention Agreement" would control.

**IX. BINDING ARBITRATION:** In the event of any controversy, claim or dispute between the parties arising out of or relating to this agreement or the breach, termination, enforcement, interpretation, unconscionability or validity thereof, including the termination of the scope or applicability of this agreement to arbitrate, shall be determined by arbitration in the county and state in which the consumer resides at the time of the agreement, in accordance with the laws of the state of consumer's residence at the time of the agreement, or agreements to be made in and to be performed in the state of consumer's residence. The parties agree, the arbitration shall be administered by the American Arbitration Association ("AAA") pursuant to its rules and procedures and an arbitrator shall be selected by the AAA. The arbitrator shall be neutral and independent and shall comply with the AAA code of ethics. The award rendered by the arbitrator shall be final and shall not be subject to vacation or modification. Judgment on the award made by the arbitrator may be entered in any court having jurisdiction over the parties. If either party fails to comply with the arbitrator's award, the injured party may petition the circuit court for enforcement. The parties agree that either party may bring claims against the other only in his/her or its individual capacity and not as a plaintiff or class member in any purported class or representative proceeding. Further, the parties agree that the arbitrator may not consolidate proceedings of more than one person's claims, and may not otherwise preside over any form of representative or class proceeding. The parties shall share the cost of arbitration, including attorneys' fees, equally. If the consumer's share of the cost is greater than $1,000.00 (One-thousand dollars), MBL will pay the consumer's share of costs in excess of that amount. In the event a party fails to proceed with arbitration, unsuccessfully challenges the arbitrator's award, or fails to comply with the arbitrator's award, the other party is entitled to costs of suit, including a reasonable attorney's fee for having to compel arbitration or defend or enforce the award. Binding Arbitration means that both parties give up the right to a trial by jury. It also means that both parties give up the right to appeal from the arbitrator's ruling except for a narrow range of issues that can or may be appealed. It also means that discovery may be severely limited by the arbitrator. This section and arbitration requirement shall survive any termination.

**X. SEVERABILITY:** In the event any provision of this agreement is found to be unenforceable for any reason by a court of competent jurisdiction, only the offending clause shall be stricken from the agreement and the remainder of the agreement shall remain in full force and effect.

**I/We hereby agree to and acknowledge all of the terms above and I/we retain and authorize MBL to file a bankruptcy on my/our behalf:**

**CHAPTER 7 / CHAPTER 13** (circle one)

X _____   DATE _9/4/12_
   Debtor

X _____   DATE _____
   Joint Debtor

RECORD # _____

BY: _____
   Attorney on behalf of MBL

Rev. 9/11



## LIMITED POWER OF ATTORNEY & AGREEMENT
## TO OBTAIN DOCUMENTS

**I. PURPOSE:** This Agreement is entered into between the below listed individuals, hereinafter referred to as "CLIENT" and Macey Bankruptcy Law, hereinafter referred to as "MBL." The purpose of this Agreement is to facilitate acquiring information needed to analyze Client's financial situation, to complete certain schedules and statements required pursuant to Title 11, United States Code, Section 101, et. al. and the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005, to perform an automobile loan review, to pursue post-bankruptcy discharge disputes with the credit reporting bureaus, to provide post-discharge budget coaching, and to provide access to a Tax Advice Hotline. This Agreement is governed by the terms herein and the terms contained in the attached Products Fee Disclosure and the Attorney-Client Contract, both of which are incorporated by reference and made a part of this Agreement.

**II. LIMITED POWER OF ATTORNEY:** I hereby grant to MBL this Limited Power of Attorney for the limited purposes of obtaining and reviewing the information as described in the Products Fee Disclosure and to perform an Automobile Loan Review. I hereby further grant this Limited Power of Attorney for purposes of reviewing my credit report(s) post-filing preparation of letters by either MBL or CIN Legal on my behalf to dispute information on my credit reports. It is understood and agreed that MBL shall obtain and use this information for the purposes of analyzing my financial situation in relation to filing for bankruptcy, for the purposes of saving me money on any financed vehicle I may have, or to dispute information reported to my credit reporting bureaus. This Limited Power of Attorney shall expire upon the latest of the following events: discharge, dismissal, completion of credit reporting disputes, or termination of services as provided in paragraph V of the Attorney-Client Contract. I also agree that my attorneys may provide my contact information to third party vendors that provide other relevant legal and financial products and/or services and I authorize these companies to contact me directly in order to follow-up on any of the products or services, if necessary.

**III. CLIENT RESPONSIBILITIES:** I hereby expressly agree to complete the following **4** steps before MBL orders products.

1) Sign the Consumer Request & Agreement for Consumer Liability Report (CLR) form;
2) Sign the IRS Form 4506-T;
3) Sign the Products Fee Disclosure; AND
4) Pay the required fees as disclosed in the Attorney-Client Contract and the Fee Disclosure.

**IV. MACEY BANKRUPTCY LAW RESPONSIBILITIES:** Once Client has completed the responsibilities under paragraph three (III) of this Agreement, MBL shall obtain the products described in the Fee Disclosure on behalf of Client.

**V. ENTIRE AGREEMENT & SEVERABILITY:** The entire Agreement between the parties is contained in this instrument, except as otherwise indicated. In the event any portion of this Agreement is found by a court of competent jurisdiction to violate any state or federal law or regulation, that portion of the Agreement shall be deemed stricken and the remaining portion of the Agreement shall remain in force and effect. The parties agree to all of the portions of this Agreement as set forth herein and acknowledge that they have read and understand the Agreement.

| | |
|---|---|
| _(signature)_____ | _____ |
| Client | Date |
| | |
| _____ | _____ |
| Client | Record # |
| | |
| By: _____ | (Attorney) |

# PRODUCTS FEE DISCLOSURE & WARRANTY DISCLAIMER

## Optional Services

| Products | Macey Bankruptcy Law Cost | Document Retrieval and Facilitation Fee | Total Cost to Client |
|---|---|---|---|
| Credit counseling | $40.00 | $10.00 | $50.00** |
| Debtor education course | $40.00 | $10.00 | $50.00** |
| Legal & Vesting Title Report for real estate | $20.00 | $20.00 | $40.00*** |
| Lien Search Title Report for real estate | $55.00 | $30.00 | $85.00*** |
| 3 Source Individual Credit Report/12 mos. Credit Monitoring* | $33.80 | $21.20 | $55.00*** |
| 3 Source Joint Credit Report/12 mos. Credit Monitoring* | $53.80 | $21.20 | $75.00*** |
| Tax Transcript Report (four years must be ordered to receive this price) | $20.00 | $20.00 | $40.00*** |
| Tax Transcript Report (each individual year) | $13.25 for 1st yr, + $2.25 per each additional yr. requested | $5.00 per year requested | $18.25 for 1st yr. and $7.25 per each additional yr. requested*** |
| Automated Real Estate Property Valuations | $17.00 | $18.00 | $35.00*** |
| Broker Price Opinion for real estate** | $85.00 | $35.00 | $120.00*** |
| Automobile Loan Review | Free! | Free! | Free! |
| Automobile Valuations | $0.50 | $4.50 | $5.00*** |
| Post-Discharge Review(s) of Consumer Liability Report | $25.00 | $100.00 | $125.00*** |
| Post-Bankruptcy Budget Coaching & Identity Monitoring by CLC | $28.60 | $15.40 | $44.00*** |
| Post Filing Tax Advice Hotline by Tax Rite, Inc. | $9.95 | $10.00 | $19.95*** |

*Credit Reports: Warning: On June 4, 2004, a new federal law went into effect that prevents credit reporting bureaus from listing the names of medical providers on credit reports. Thus, if you are preparing to get a credit report to obtain the names of any medical providers, it won't work! The credit reporting bureau will list a collection agent. But, you will have to contact the collection agent directly to get the provider's information. Macey Bankruptcy Law will not be responsible for any omission of such creditors or the costs involved in adding creditors or amending a bankruptcy as a result of this new legislation. **Broker Price Opinions: Broker price opinions are obtained by a real estate professional familiar with the real estate market where your property(s) exist(s). They may or may not need to perform a physical inspection of the property(s). Broker price opinions are not included in package pricing and are available on an as-needed basis to keep your costs as low as possible. The extra cost should this service be needed is disclosed. ***Prices subject to change without notice. Costs by vendor are also subject to change without notice. In the event costs change, Macey Bankruptcy Law will use its best efforts to retain the original total price to avoid inconveniencing the client. This may change the amount of the handling/processing fee retained by the law firm. Costs and handling/processing fees are non-refundable once ordered on your behalf by the law firm.

DISCLAIMER OF WARRANTIES: YOU EXPRESSLY UNDERSTAND AND AGREE THAT: ANY INFORMATION OBTAINED ON YOUR BEHALF IS AT YOUR SOLE RISK. ALL INFORMATION OBTAINED ON YOUR BEHALF IS PROVIDED SOLELY ON AN "AS-IS/AS-AVAILABLE" BASIS. TO THE EXTENT PERMITTED BY APPLICABLE LAW, MACEY BANKRUPTCY LAW EXPRESSLY DISCLAIMS ALL WARRANTIES OF ANY KIND, WHETHER EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO THE IMPLIED WARRANTIES AND CONDITIONS OF MERCHANTABILITY, SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE OR USE AND NON-INFRINGEMENT.

WITHOUT LIMITING THE ABOVE PARAGRAPH, MACEY BANKRUPTCY LAW MAKES NO REPRESENTATION OR WARRANTY THAT (i) THE CONTENT AND SERVICE OBTAINED WILL MEET YOUR REQUIREMENTS, (ii) THE RESULTS THAT MAY BE OBTAINED FROM THE INFORMATION PROVIDED WILL BE ACCURATE OR RELIABLE, OR (iii) THE QUALITY OF ANY PRODUCTS, SERVICES, INFORMATION, OR MATERIAL PURCHASED OR OBTAINED BY YOU THROUGH MACEY BANKRUPTCY LAW IS ACCURATE OR WILL MEET YOUR EXPECTATIONS. MACEY BANKRUPTCY LAW DOES NOT GUARANTY THE ACCURACY OR COMPLETENESS OF ANY INFORMATION OBTAINED. NO WRITTEN OR ORAL INFORMATION OBTAINED BY YOU FROM US OR THROUGH US SHALL CREATE ANY WARRANTY NOT EXPRESSLY STATED HEREIN.

I, ROBERT PONTIUS _____ and _____, do hereby acknowledge that all costs and fees associated with Macey Bankruptcy Law obtaining the above described products on my behalf have been disclosed to me. I further expressly agree to the Disclaimer of Warranties.

Signed _Robert Pontius_____   Date:_____

Signed_____   Date:_____

B201A (Form 201A) (11/12)

# UNITED STATES BANKRUPTCY COURT

## NOTICE TO CONSUMER DEBTOR(S) UNDER §342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a joint case (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total fee $306)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your

discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

**Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)**

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

**Chapter 11: Reorganization ($1167 filing fee, $46 administrative fee: Total fee $1213)**

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

**Chapter 12: Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)**

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                    Case No. _____

Pontius, Robert E. & Pontius, Jody R.                                    Chapter **7** _____
                        Debtor(s)

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certificate of [Non-Attorney] Bankruptcy Petition Preparer

I, the [non-attorney] bankruptcy petition preparer signing the debtor's petition, hereby certify that I delivered to the debtor the attached notice, as required by § 342(b) of the Bankruptcy Code.

_____        Social Security number (If the bankruptcy
Printed Name and title, if any, of Bankruptcy Petition Preparer    petition preparer is not an individual, state
Address:                                                          the Social Security number of the officer,
_____        principal, responsible person, or partner of
                                                                  the bankruptcy petition preparer.)
_____        (Required by 11 U.S.C. § 110.)
**X** _____
Signature of Bankruptcy Petition Preparer of officer, principal, responsible person, or
partner whose Social Security number is provided above.

### Certificate of the Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

**Pontius, Robert E. & Pontius, Jody R.**_____        **X** */s/ Robert E. Pontius*_____    8/12/2013
Printed Name(s) of Debtor(s)                                     Signature of Debtor                   Date

Case No. (if known) _____                **X** */s/ Jody R. Pontius*_____    8/12/2013
                                                                  Signature of Joint Debtor (if any)    Date

_____

**Instructions:** Attach a copy of Form B 201A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has
**NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's
attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on
page 3 of Form B1 also include this certification.

**United States Bankruptcy Court**
**Northern District of Illinois**

**IN RE:**                                          Case No. _____

Pontius, Robert E. & Pontius, Jody R.                Chapter **7**_____
_____
Debtor(s)

### VERIFICATION OF CREDITOR MATRIX

Number of Creditors _____ **34**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: **August 12, 2013**_____   */s/ Robert E. Pontius*_____
                                           Debtor


                                           */s/ Jody R. Pontius*_____
                                           Joint Debtor

Amber Grove Homeoweners Association
c/o Dickler, Kahn, Slowikowiski & Zavell
85 W Algonquin Rd Ste 420
Arlington Heights, IL  60005-4419


American Express
American Express Special Research
PO Box 981540
El Paso, TX  79998-1540


Amex
PO Box 297871
Fort Lauderdale, FL  33329-7871


Amex
American Express Special Research
PO Box 981540
El Paso, TX  79998-1540


ARM
PO Box 129
Thorofare, NJ  08086-0129


BDO Canada LLP
1 City Centre Dr Ste 1700
Mississuaga, ON  L5B-1M1


BDO Cananda
2-400 Esna Park Dr
Markham, ON  L3R-3K2

Cap One
PO Box 85520
Richmond, VA   23285-5520


Capital 1 Bank
Attn: Bankruptcy Dept.
PO Box 30285
Salt Lake City, UT   84130-0285


CBCS
PO Box 163250
Columbus, OH   43216-3250


Central Dupage Hospital
PO Box 4090
Carol Stream, IL   60197-4090


Chase
PO Box 15298
Wilmington, DE   19850-5298


Chase Auto
PO Box 901076
Fort Worth, TX   76101-2076


Chase Auto
Attn: National Bankruptcy Dept
201 N Central Ave # AZ1-1191
Phoenix, AZ   85004-0073

Citi
PO Box 6241
Sioux Falls, SD  57117-6241


Citibank Sd, NA
Attn: Centralized Bankruptcy
PO Box 20507
Kansas City, MO  64195-0507


Gatestone
PO Box 101928
Birmingham, AL  35210-6928


GC Services
6330 Gulfton St
Houston, TX  77081-1108


Goodlife Fitness
65 Sinclair Ave
Georgetown, ON  L7G-4X4


Green Tree Servicing L
PO Box 6172
Rapid City, SD  57709-6172


Greentree
345 Saint Peter St
Saint Paul, MN  55102-1211

Healthcare Recovery Solutions
1515 W 190th St Ste 350
Gardena, CA  90248-4910


Iqor Canada Ltd.
250-255 Comsumer Rd
Toronto, ON  M2J-1R4


Medical Business Bureau, LLC.
PO Box 1219
Park Ridge, IL  60068-7219


MRS
1930 Olney Ave
Cherry Hill, NJ  08003-2016


Ocwen
6716 Grade Ln Bldg 9
Louisville, KY  40213-3410


Ocwen Loan Servicing L
3451 Hammond Ave
Waterloo, IA  50702-5345


Peter J Stephan, P.C.
4620 Manilla Rd SE
Calgery, AB  T2G-4B7

Quicken Loans
20555 Victor Pkwy
Livonia, MI  48152-7031


Randolph Brook Fed Cr
PO Box 2097
Universal City, TX  78148-2097


Toyota Motor Credit
PO Box 105386
Atlanta, GA  30348-5386


Usaa Federal Savings B
10750 W Interstate 10
San Antonio, TX  78288-1600


Usaa Fsb
10750 W Interstate 10
San Antonio, TX  78288-1600


Usaa Savings Bank
PO Box 47504
San Antonio, TX  78265-7504